# Exhibit G

# Removing Birthdates & Age from IMDB

Home > Categories > Business and Industry > Removing Birthdate
& Age from IMDI

Powered by iPetitions - Start your online petition now

Sign    Blog    Signatures    Email friends

Like | 80 |   Send

Tweet | 0

5

## THE PETITION



**This petition is to rally support in order for SAG, AFTRA, WGA, DGA, and any other entertainment unions to put pressure on IMDB.com (owned by Amazon.com) to remove birth dates from their site. We hope that if the unions receive a petition with enough names in support of this action, they will, in turn, put pressure on IMDB -- hopefully, enough pressure that IMDB will voluntarily remove birth dates from all individual's web pages at imdb.com. Whether the Unions help or not these names will be used to file a class action lawsuit on behalf of entertainment industry professionals everywhere that have been adversely affected by their unauthorized personal information, especially their birth date, being revealed and stated on IMDB's webpage**

**There is so much age discrimination in Hollywood. Even though someone may look or write or direct as a certain aged person would, people lose jobs everyday because they are "just too old" and sometimes "too young". IMDB has become the first source of information for industry professionals and therefore has the most impact on hiring. IMDB has been uncooperative in the past in removing or even changing birth dates. We believe that age should be private as it is in most other industries.**

---

**5,054**

Goal: **10,000 signatures**

Sponsor

(No Sponsor Information)

Spread the word

Help promote this petition with a widge
on your site

Links

imdb.com
sag.org
actorsaccess.com
dga.org
wga.org
aftra.org

Sponsored links

The views expressed in this petition are solely those of the petition's sponsor an do not in any way reflect the views of iPetitions. iPetitions is solely a provider of technical services to the petition sponsor and cannot be held liable for any damages or injury or other harm arising from this petition. In the event no adequate sponsor is named, iPetition will consider the individual account

holder with which the petition was created as the lawful sponsor.

**Please join our cause. With your signature and help we can make a change for ourselves and future entertainment industry professionals not to be discriminated against for their age. This petition, after it has gathered over 10000 names, will also be sent to…**

**TIME MAGAZINE**
**THE LOS ANGELES TIMES**
**THE NEW YORK TIMES**
**NEWSWEEK**
**ABC**
**NBC**
**CBS**
**PBS**

**It will also be sent to the district attorney's office to see about investigating IMDB for breaking age discriminatory laws as well as being used to file a class action lawsuit against IMDB (Amazon).**

**If you are afraid of losing work by signing this petition, please don't be. No one is going to blacklist you for using free speech about discrimination. But, if we don't do something now and IMDB becomes even more important in tracking entertainment industry professionals, it maybe too late to change this. I am a working actor and I am creating this petition because it is important to make positive changes for artists everywhere. Thank you for your support and I look forward to our success.**

**Sincerely,**

**Ryan Surratt for Entertainment Industry Professionals Everywhere.**

**You will not be getting spam from outside sources and your email will not be given out, but you maybe contacted regarding this issue. If you want to unsubscribe or not receive email, contact us and we**

**will take you off immediately.**

## SIGN PETITION

Fields marked with * are required

**Name:** *

**Email:** *

*Password

**Comments:**

**Display options**

☑ Show my name in the online signature list
☑ Keep me informed on this and similar petitions

**Sign now**

**iPetitions** is owned and operated by Angle Three Associates, LLC - All material © Copyright Angle Three Associates, LLC,
1998-2012 - **Terms of Use**

| # | Name | Date | Comments |
|---|------|------|----------|
| 32 | Karen Leabo | 9/18/2010 5:01 | As an actor, it's about how old I look (whether older or younger than my chronological age). There should be no other issue regarding age, and so showing my chronological age is not necessary. |
| 33 | Suzanne Doudy-Rose | 9/18/2010 5:08 | |
| 34 | Tom Konkle | 9/18/2010 5:20 | I know for a fact that I have lost jobs due to my birth year being listed on IMDB. I have been told this by numerous sources working on the productions in which I have lost to YOUNGER people. This has made me literally out of work for a year as of December. I am told every day that I look ten years younger than I am, and when people are looking at me as an Assistant Coordinator to soon move to Coordinator, they think something is wrong with my work at my age, which is simply not true. I was in New York on 9/11/2001 and was out of the business for two years, then returned to college to better my education in production. Now my skills are stronger than ever and I've proven that on the few production jobs I've had. PLEASE help get our ages off of IMBD. |
| 35 | Deirdre Wagner | 9/18/2010 5:27 | |
| 36 | Jordana Capra | 9/18/2010 5:27 | Thank you for doing this. It is very needed and long overdue. Godspeed! |
| 37 | Victor Fischbarg | 9/18/2010 5:54 | My birthdate is on IMDB. I did NOT put it there, I do NOT authorize it's being there. And when I asked IMDB to take it off, they refused. This practice must be changed. IMDB must NOT make public any birthdates that are not approved by the individual in question. |
| 38 | ANGELA MCEWAN | 9/18/2010 5:55 | Thanks for doing this - and so eloquently! |
| 39 | Denice Sealy | 9/18/2010 6:24 | Great idea! |
| 40 | Claudia L. Brown | 9/18/2010 6:26 | |
| 41 | chapman locke | 9/18/2010 6:58 | |
| 42 | Anna Lane | 9/18/2010 8:04 | |
| 43 | Jennifer Riker | 9/18/2010 9:08 | |
| 44 | Camille Bennett | 9/18/2010 9:17 | I have been requesting this for years...and removal of short film clips on my page that I want removed. Age listing on IMDB is discriminatory. |
| 45 | George S. Williams | 9/18/2010 10:49 | |
| 46 | Josh Mann | 9/19/2010 12:09 | IMDB is supposed to be helping and supporting actors (who are also paying customers). But this practice is shameful. |
| 47 | Roger Lim | 9/19/2010 1:03 | |
| 48 | Debra Best | 9/19/2010 2:15 | |

| # | Name | Date | Comments |
|---|------|------|----------|
| 1 | Ryan Surratt | 9/17/2010 8:39 | Lets make a change now! |
| 2 | Isabel McArdel | 9/17/2010 8:52 | |
| 3 | amanda schull | 9/17/2010 9:33 | |
| 4 | shaun parker | 9/17/2010 11:55 | hallelujah! |
| 5 | Cathy baron | 9/18/2010 12:02 | |
| 6 | Dominique Jackson | 9/18/2010 12:03 | |
| 7 | Ben Whitehair | 9/18/2010 12:30 | |
| 8 | Erika Heidewald | 9/18/2010 12:37 | |
| 9 | Deirdre Lyons | 9/18/2010 1:03 | |
| 10 | Ross Gottstein | 9/18/2010 1:28 | Go get 'em! |
| 11 | sherrie | 9/18/2010 1:32 | no need for age as long as you look and act the part. I have a feeling it started years ago about age ,sex affenders ran the buisness . |
| 12 | Nate Barlow | 9/18/2010 3:15 | |
| 13 | Sam Alden | 9/18/2010 3:35 | |
| 14 | pippa hinchley | 9/18/2010 3:38 | |
| 15 | Peter Woodward | 9/18/2010 4:23 | I am a writer and actor, and in both areas I will face a growing discrimination as I age. |
| 16 | Julie | 9/18/2010 4:53 | |
| 17 | Tamsin Hollo | 9/18/2010 5:27 | A performer's age isn't what's important; their ability to play a part is. To add insult to injury, IMDB has inaccurately recorded my birthdate, and won't change it! |
| 18 | Bill Jones | 9/18/2010 5:59 | I have asked IMDb to remove my DOB but they simply ignore me. |
| 19 | Billy Tyler | 9/18/2010 7:05 | It's ridiculous that website in an industry that's so ageist would list birth years. Billy Tyler |
| 20 | Jonathan Latroy | 9/18/2010 7:08 | |
| 21 | Anna Sahlstrom | 9/18/2010 2:58 | Age shouldn't be a barrier to the jobs we want and deserve. |
| 22 | Halley Kim | 9/18/2010 3:08 | |
| 23 | Kimberly Estrada | 9/18/2010 3:08 | |
| 24 | Kristina Hughes | 9/18/2010 3:11 | This is also an issue for identity theft and an invasion of privacy! |
| 25 | David Beeler | 9/18/2010 3:30 | Funny thing is they have the date correct but not the year and have never allowed me to submit the proper paywork. I am baffled that there is no phone number to call on such matters. So I guess I just look amazing for "my age". |
| 26 | Clark McKnight | 9/18/2010 3:52 | |
| 27 | Annie Biggs | 9/18/2010 4:08 | |
| 28 | Adria Tennor | 9/18/2010 4:28 | |
| 29 | Marie | 9/18/2010 4:29 | Thanks for taking the initiative! |
| 30 | Jillian ONeil | 9/18/2010 4:48 | Yes! PLEASE take the age thing off. Unfortunately age discrimination is alive in this biz. |
| 31 | Caroline Bielskis | 9/18/2010 4:53 | I have had numerous jobs that were lost due to my age shown |

| # | Name | Date | Comment |
|---|------|------|---------|
| 77 | Sharon Muthu | 9/19/2010 5:16 | Everyone should sign if for no other reason than privacy! |
| 78 | Zohar Siwek | 9/19/2010 5:18 | |
| 79 | Marianne Davis | 9/19/2010 5:22 | |
| 80 | Jon McPhalen | 9/19/2010 5:23 | |
| 81 | Kristin Sutton | 9/19/2010 5:25 | I look much younger than my age and the display on IMDb is working against me when seeking acting work. |
| 82 | Megan Edwards | 9/19/2010 5:26 | |
| 83 | Marcia Whitfield | 9/19/2010 5:32 | |
| 84 | Pranidhi Varshney | 9/19/2010 5:47 | |
| 85 | Kristina Brennan | 9/19/2010 5:55 | |
| 86 | Catherine Lyn Scott | 9/19/2010 5:55 | |
| 87 | Victor Warren | 9/19/2010 6:04 | I agree, sometimes the ages are not correct and can stop actors from booking work in another age range. No-one needs to know how old they are, this is Hollywood! |
| 88 | Adeye Sahran | 9/19/2010 6:12 | Let the producers or who ever is rely on the talent and body of work not an age that can become just a label and create a road block when before there was none. |
| 89 | kim johnston ulrich | 9/19/2010 6:18 | |
| 90 | Mia Altieri | 9/19/2010 6:21 | Casting people and producers go to IMDB first now to look up birthdates!!! It doesn't matter if you look younger and could do the part!! they won't bring you in if you are older. I have always played roles 5-10 years younger than I am. Now I know they don't bring me in on those roles!! |
| 91 | Susan Williamson | 9/19/2010 6:26 | |
| 92 | Roslyn Cohn | 9/19/2010 6:50 | |
| 93 | John Nicholas (Koines) | 9/19/2010 6:51 | Age discrimination does exist and IMDB is not helping matters. |
| 94 | Lisa Lupu | 9/19/2010 6:56 | |
| 95 | misha bouvion | 9/19/2010 7:00 | |
| 96 | Elana Schwarzman | 9/19/2010 7:09 | |
| 97 | Joan Bannister | 9/19/2010 7:15 | |
| 98 | Bryan McClure | 9/19/2010 7:16 | |
| 99 | Beth | 9/19/2010 7:37 | Age isn't important for talent. Please remove ages from imdb. |
| 100 | Terence rotolo | 9/19/2010 7:55 | |
| 101 | G. Russell Reynolds | 9/19/2010 8:16 | The publishing of private information should be VOLUNTARY, period. It is absolutely ridiculous that someone cannot remove or edit their own personal information on IMDB, ESPECIALLY WHEN IT IS INCORRECT! IMDB should be held liable as well for income lost due to their incompetence. |
| 102 | Joan Wong | 9/19/2010 8:29 | |
| 103 | Laura Buckles | 9/19/2010 8:44 | Please have our ages removed from IMDB. Thank you! |
| 104 | Annika Lofti | 9/19/2010 8:52 | |
| 105 | Jake West | 9/19/2010 9:54 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 49 | janina anderson | 9/19/2010 2:20 | I agree that ages should be removed from IMDB because their is age discrimination in Hollywood. What is important is not a person's age but how dedicated they are and how good at their craft, an actors, directors, or writers work should speak for itself. Also I have found that if someone puts the Talents age incorrectly on their IMDB page it is very difficult to get it corrected. It is not important for Talent to have their ages on IMDB and I support them being removed. |
| 50 | suzanne karseras | 9/19/2010 2:42 | |
| 51 | BENTON JENNINGS | 9/19/2010 4:56 | This should have been done a LONG time ago, given the age-ist industry the entertainment business is. |
| 52 | Porter Kelly | 9/19/2010 7:43 | |
| 53 | chuck lottas | 9/19/2010 12:12 | Date of birth is also a key piece of personal information used in identity theft. it's about time! |
| 54 | Kristyn Burtt | 9/19/2010 2:00 | |
| 55 | Alison Quinn | 9/19/2010 2:00 | |
| 56 | Elizabeth Schmidt | 9/19/2010 2:14 | |
| 57 | Christopher Watkins | 9/19/2010 2:41 | |
| 58 | Cindy Baer | 9/19/2010 2:57 | |
| 59 | Kristen Baum | 9/19/2010 3:23 | Not only does listing a birthdate help with age discrimination, but it is unsafe to have our birthdate be public knowledge in this day and age of identity theft! PLEASE protect privacy and remove birthdates. |
| 60 | Joseph DeBeasi | 9/19/2010 3:25 | |
| 61 | Kate Danley | 9/19/2010 3:34 | IMDB has no right to maintain control of the viewing of my personal information. In addition, putting birthdays and hometowns line us up for identiy theft (a crazy fan a number of years ago was able to get a copy of a birth certificate from the info on IMDB). This info does not help anyone and has the potential for so much harm. Please remove it. |
| 62 | Mitchell Fink | 9/19/2010 3:34 | |
| 63 | Andrew Rose | 9/19/2010 3:35 | |
| 64 | Stuart McClay Smith | 9/19/2010 3:40 | |
| 65 | Nikki Brown | 9/19/2010 3:48 | |
| 66 | April McKay | 9/19/2010 3:56 | |
| 67 | Lindsay Hollister | 9/19/2010 3:59 | |
| 68 | Kelly Smith | 9/19/2010 4:03 | |
| 69 | Peter Bedard | 9/19/2010 4:11 | |
| 70 | Jodi Skeris | 9/19/2010 4:22 | |
| 71 | Kristina Zerpa | 9/19/2010 4:29 | |
| 72 | Scarlett McAlister | 9/19/2010 4:53 | |
| 73 | Karen Forman | 9/19/2010 5:00 | |
| 74 | Jewel Greenberg | 9/19/2010 5:00 | |
| 75 | Debbie Pollack | 9/19/2010 5:01 | |
| 76 | Richard Dillard | 9/19/2010 5:15 | |

| 122 | Austin Highsmith | 9/22/2010 12:05 | I never even made my imdb page, someone put my birthday up there. I do NOT want it up there, it invades my privacy and the site never had my permission to display it. They don't even have my correct birthday up there! |
|-----|------------------|-----------------|---|
| 123 | Sarah Mandell | 9/22/2010 2:25 | PLEASE pass this and remove our ages!! |
| 124 | Enci | 9/22/2010 4:11 | |
| 125 | Stephen Box | 9/22/2010 7:32 | |
| 126 | Georgia Hatzis | 9/22/2010 7:33 | |
| 127 | laura levites | 9/22/2010 8:22 | |
| 128 | Peter Stray | 9/22/2010 8:51 | |
| 129 | Joanna Hatzis | 9/22/2010 2:06 | |
| 130 | Peter Smith | 9/22/2010 3:04 | Age discrimination is discrimination afterall. |
| 131 | Amy | 9/22/2010 3:41 | |
| 132 | Kristin Shields | 9/22/2010 6:33 | |
| 133 | Rebecca Honett | 9/22/2010 6:48 | |
| 134 | Brant Williams | 9/22/2010 6:55 | |
| 135 | Paula van Oppen | 9/22/2010 7:10 | |
| 136 | michele nordin | 9/22/2010 7:10 | |
| 137 | Carrie Russo | 9/22/2010 7:28 | |
| 138 | Michael Masini | 9/22/2010 7:34 | |
| 139 | Emily Walker | 9/22/2010 7:34 | ...I have to admit, when i'm producing a project i know many nof the producers check the ages and many times disregard if they are not what they are looking for. |
| 140 | Brian Halloran | 9/22/2010 8:53 | |
| 141 | Jeffrey Bowser | 9/22/2010 9:33 | |
| 142 | dana brook | 9/23/2010 12:17 | |
| 143 | Caroline McQueen | 9/23/2010 12:22 | booyeah |
| 144 | Lauren Letherer | 9/23/2010 6:14 | |
| 145 | Lisa Clifton | 9/23/2010 7:04 | |
| 146 | TASHA DIXON | 9/23/2010 7:02 | |
| 147 | Larry Cosand | 9/23/2010 7:03 | |
| 148 | Roy Chavez | 9/23/2010 7:04 | I agree and furthermore graduation dates or dates of any sort should be removed! |
| 149 | Carlos Torrea | 9/23/2010 7:04 | |
| 150 | Steve Tyler | 9/23/2010 7:04 | |
| 151 | Kirsten Lea | 9/23/2010 7:04 | |
| 152 | Jon Monastero | 9/23/2010 7:05 | |
| 153 | Andre Bolourchi | 9/23/2010 7:05 | |
| 154 | Eryn Joslyn | 9/23/2010 7:05 | |
| 155 | Fern Fitzgerald | 9/23/2010 7:05 | |
| 156 | Mark Dalbis | 9/23/2010 7:05 | |
| 157 | Carolyn Chriss | 9/23/2010 7:06 | There is no reason for people to have to know our age. Many of us can play a variety of ages. I support this petition and actors right to be seen as an actor, not an age or type. |
| 158 | Kat Negrete | 9/23/2010 7:06 | I agree. |
| 159 | Joe Lima | 9/23/2010 7:07 | |
| 160 | teni panosian | 9/23/2010 7:07 | Remove actual age! |
| 161 | Karen Austin | 9/23/2010 7:08 | |
| 162 | Denise Scher | 9/23/2010 7:09 | |
| 163 | Elly Jaresko | 9/23/2010 7:12 | member AMPAS, SAG & AFTRA |

| 106 | Charles Baker | 9/19/2010 10:01 | No birthdays dates!! |
|-----|---------------|-----------------|---|
| 107 | Chris Dorman | 9/19/2010 11:17 | |
| 108 | Rachel Robinson | 9/19/2010 11:32 | |
| 109 | hakeem kae-kazim | 9/19/2010 11:38 | |
| 110 | Cherami Leigh Kuehn | 9/20/2010 12:06 | Thank you for this I never gave them permission and they have never checked with me as to whether the age they put up is correct even after i told them and insisted they remove it |
| 111 | Alisha Seaton | 9/20/2010 12:41 | |
| 112 | Gideon Emery | 9/20/2010 12:53 | |
| 113 | Rachel Lewis | 9/20/2010 12:55 | |
| 114 | Anonymous | 9/20/2010 2:47 | IMDB cares about its corporate sponsorship, not the actors, writers, etc., at all--without whom the website wouldn't ever exist in the first place! Talk about abuse and exploitation, as if Hollywood and the entertainment business in general were not difficult and exploitative enough. The IMDB has created problems where there were once NONE. And they keep citing the Freedom of Information Act, which really is an incredibly broad and abusive interpretation of the act. It's like Don't Ask Don't Tell being interpreted to mean that you can pull illegal searches of certain soldier's personal effects and discharge them without adequate reason, just because of their sexuality. California passed a law that forbade the DMV from releasing actor information to the public because of stalking concerns, but thanks to the stupid IMDB and dozens of other internet sites like people123, that law is rendered useless. IMDB is gospel among industry reps, only because it allows them to be LAZY and abuse their power, and not question what they see. The IMDB is clearly not something the busi  Ageism runs rampant through everything--the imdb has interfered with my getting work because of this issue. This was confirmed by several people I've known for a few years who know me well enough to tell me what's going on. Is the imdb run by a frustrated artist who couldn't get work and is now on a mission to ruin as many careers as possible? |
| 115 | Reece Rios | 9/20/2010 2:54 | |
| 116 | Rayshell Curtiss | 9/21/2010 7:46 | |
| 117 | Kim Reed | 9/21/2010 8:06 | |
| 118 | Mark Smith | 9/21/2010 8:27 | |
| 119 | Erin Carufel | 9/21/2010 8:37 | remove this |
| 120 | Alice Hunter | 9/21/2010 11:08 | |
| 121 | jessie O'Donohue | 9/21/2010 11:48 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 164 | Julie Urich | 9/23/2010 7:13 | I couldn't agree more! |
| 165 | Tom Fahn | 9/23/2010 7:16 | Thank you. Age is private matter. It is respected in other industries. Thank you for the efforts to make it so with us as well. Also there is the issue of erroneous bday input. Maybe they can at least agree not to let an "other" post bday info; make it a field that only the individual can alter---not rep, press, production etc. And if deceased...well I don't know about that. Maybe it's just in the "trivia" section. |
| 166 | Samantha Colburn | 9/23/2010 7:16 | |
| 167 | Sarah McGehey | 9/23/2010 7:16 | Actors are age-less! |
| 168 | Bill Applebaum | 9/23/2010 7:16 | |
| 169 | Christopher Maikish | 9/23/2010 7:17 | |
| 170 | Lisa Dinkins | 9/23/2010 7:17 | about time this has happened. |
| 171 | Gabrielle Nevins | 9/23/2010 7:18 | I wish this weren't necessary, but it seems that there are people out there with the ability to provide work who don't believe that age ain't nuthin' but a number. |
| 172 | Chelsea Edmundson | 9/23/2010 7:19 | |
| 173 | Makiko Fujisawa | 9/23/2010 7:21 | |
| 174 | Gail Silver | 9/23/2010 7:22 | I agree that IMDB doesn't have to show the actors' real age and birthdays. |
| 175 | Paul Haber | 9/23/2010 7:23 | IMDB should be open to helping the people it serves. Thanks! |
| 176 | nick endres | 9/23/2010 7:23 | Offering one's age should be an opt-in/opt-out feature. |
| 177 | Dea Vise | 9/23/2010 7:23 | |
| 178 | Joanie Tomsky | 9/23/2010 7:25 | It's one thing to list age and birth dates and risk people losing jobs. It's another thing to list INCORRECT birth dates and places of birth and then argue with the person who would in fact know their own birthday and place of birth. IMDB presents false information as facts. Take it off!!! |
| 179 | Lorna Duyn | 9/23/2010 7:25 | |
| 180 | jim | 9/23/2010 7:26 | yes, remove date of birth and age from IMDB! |
| 181 | Veronica Diaz | 9/23/2010 7:26 | |
| 182 | Kelly Christopher | 9/23/2010 7:27 | |
| 183 | Brendan Long | 9/23/2010 7:28 | |
| 184 | Anne | 9/23/2010 7:29 | Most actors don't look their real age, so what's the point of needing to know how old they really are? After all, it's how they LOOK on camera, right? Someone who is older but looks younger will give you a better character performance, hands down, because of life experience. Do we really want every character in every movie and tv show played by a REAL 21 year old? I think not. |
| 185 | Tom Teva | 9/23/2010 7:29 | |
| 186 | Amanda Marks | 9/23/2010 7:29 | It's outrageous that women are being eliminated for their chronological age not their playable age. |
| 187 | Richard | 9/23/2010 7:30 | DGA member |
| 188 | Michael Corbett | 9/23/2010 7:30 | IMDB has been to date a very actor-unfriendly organization and their practice of putting actor ages out there has been nothing but downright disgusting. I was right about to "take-off" five years ago and I know for a fact I lost at least two jobs because of IMDB's refusal to remove an age I never put up in the first place. How they can promote something that prevents an individual from putting food on their table completely blows my mind. Not everyone is a star, most actors are just struggling day-to-day trying to keep their health insurance. While people's ages are interesting, it's not relevant. As the daughter of a writer whose career ended when he turned 60, I can tell you that age discrimination is very very real. |
| 189 | William Mendieta | 9/23/2010 7:31 | |
| 190 | Joshua Murphy | 9/23/2010 7:33 | Yes, this is a very good thing! I have asked them before - They simply don't respond. It is alo a security issue as most credit check questions are "Bithdate" and "Place of birth" - BOTH of which are on IMDB! |
| 191 | Sasha Carrera | 9/23/2010 7:34 | |
| 192 | Aliza Pearl Kennerly | 9/23/2010 7:37 | Please remove the discriminatory age section of imdb. my friend elly lost a job because of this......:come on!!(arrested development saying) |
| 193 | Gregory Zarian | 9/23/2010 7:37 | |
| 194 | David Mucha | 9/23/2010 7:40 | |
| 195 | Jonathan Wolf | 9/23/2010 7:40 | |
| 196 | hat | 9/23/2010 7:43 | Please REMOVE birth dates! |
| 197 | Kevin Turner | 9/23/2010 7:43 | |
| 198 | Brigitte Graham | 9/23/2010 7:44 | |
| 199 | Barbara Niven | 9/23/2010 7:46 | Please look into this... I have read that online petitions don't count they must be validated signatures. True or no? |
| 200 | Joe Howard | 9/23/2010 7:47 | i have had several clients face inaccurate information that has resulted in their losing out on jobs. No one should have ages posted to give anyone an excuse to face age discrimination. |
| 201 | margaret colin | 9/23/2010 7:48 | |
| 202 | Joel Johnstone | 9/23/2010 7:49 | This is true age discrimination and has really hurt my career. I don't mind my age, but I have lost many jobs because I don't play my chronological age. |
| 203 | chadwick palmatier | 9/23/2010 7:52 | Some years ago, I tried to get IMDB to remove my birthdate, and they refused. I was not pleased. Let's get this done! |
| 204 | Jim W. McCaffree | 9/23/2010 7:53 | Remove the birthdates. People will not hire you if they think you are older than you appear. We are i nthe illusion business. |
| 205 | Karina Colon | 9/23/2010 7:55 | |
| 206 | Dorothy Goulah-Pabst | 9/23/2010 7:56 | |
| 207 | brad ekstrand | 9/23/2010 7:56 | |

| | | | |
|---|---|---|---|
| 241 | Juliana Rabe | 9/23/2010 9:00 | they never get the right birthdate, it is always mistaken. Mine is wrong. |
| 242 | Elaine Hendrix | 9/23/2010 9:01 | |
| 243 | Jenny Eakes | 9/23/2010 9:02 | |
| | | | My manager has told me of instances when a casting director was interested in auditioning me based on my photo, only to rescind the offer once they saw my real age on IMDB. I am losing opportunities to work because IMDB is allowing potential employers to discriminate on the basis of age. |
| 244 | Joe Johnson | 9/23/2010 9:05 | |
| 245 | seth Meier | 9/23/2010 9:12 | |
| 246 | Kristi Pearce | 9/23/2010 9:13 | |
| | | | Yes please see that this happens! It is an unfair practice in a field where actors are judged by their ages!!! |
| 247 | Mary Ann Honstrater | 9/23/2010 9:17 | |
| 248 | James Newman | 9/23/2010 9:17 | |
| 249 | Beckie King | 9/23/2010 9:19 | Hell yes |
| 250 | Michael Linstroth | 9/23/2010 9:33 | |
| | | | Yes, it is unfair...because most actors have an age range. Some look MUCH younger than their real age and could hurt them being called in just to read no less getting the role. Thank you for your consideration...... |
| 251 | Will Staten | 9/23/2010 9:35 | |
| 252 | Elizabeth Maphis | 9/23/2010 9:38 | IMDB should not disclose birthday and age on profiles. I protest. |
| | | | Please do this!! I still look in my early to mid 20's and have lost auditions due to me being in my early 30's b/c of my age on IMDB!!! Cheers |
| 253 | Michael Navarra | 9/23/2010 9:38 | |
| | | | This is a serious issue as it costs working actors like myself opportunities to audition! I know this for a fact, as casting directors have told my agent on the phone, he looks young, but we are not bringing him in cause he's too old. Call it illegal if you want, but it still happens. |
| 254 | Sonia Lisette | 9/23/2010 9:45 | |
| 255 | Dee Ann Newkirk | 9/23/2010 9:47 | |
| | | | This provides discrimination to all persons attempting a career in an image based business. IMDB has become an employment resource and has definitely hindered leaps that could have been made in many careers. I have personally been victim and can attest to this on numerous occasions. In addition, it is private information and not necessary for the purposes of the website. |
| 256 | Tracy Martin | 9/23/2010 9:51 | |
| 257 | Cassie Miller | 9/23/2010 9:53 | |
| 258 | Ramona Ramirez | 9/23/2010 9:54 | |
| 259 | Cerina da Graca | 9/23/2010 10:01 | |
| 260 | Kristin Pfeifer | 9/23/2010 10:02 | I support this and will tell others!! |
| 261 | Antonie Knoppers | 9/23/2010 10:02 | |
| 262 | Jill Davenport | 9/23/2010 10:03 | |
| 263 | Libby Baker | 9/23/2010 10:03 | |

| | | | |
|---|---|---|---|
| 208 | shannah laumeister | 9/23/2010 7:56 | That's dumb....I never cast my projects according to "real" age... It's how you look. Not what your passport says. |
| 209 | Donna Mills | 9/23/2010 8:01 | |
| 210 | James Horan | 9/23/2010 8:01 | |
| 211 | Mo Gaffney | 9/23/2010 8:02 | |
| 212 | Miranda Freeman | 9/23/2010 8:03 | |
| | | | I agree wholeheartedly with the purpose of this petition. I asked years ago for my age to be removed from imdb, and was told I had no rights in regard to this issue. |
| 213 | Ann Christine | 9/23/2010 8:04 | |
| 214 | Peter Paige | 9/23/2010 8:05 | |
| 215 | Katt Shea | 9/23/2010 8:08 | |
| | | | People are losing jobs because of this feature. I say no REAL ages! |
| 216 | Adam Wilhite | 9/23/2010 8:09 | |
| 217 | Andrea Covell | 9/23/2010 8:12 | |
| 218 | Rebecca Leib | 9/23/2010 8:13 | |
| 219 | Ian Harvie | 9/23/2010 8:14 | It's the creativity that counts. |
| 220 | jay paulson | 9/23/2010 8:14 | |
| 221 | Kelly Lloyd | 9/23/2010 8:16 | Rebecca Leib. No age on imdb!! |
| 222 | Lucy Lin | 9/23/2010 8:16 | |
| 223 | Sunny Williams | 9/23/2010 8:17 | |
| 224 | Suzanne DeCarion | 9/23/2010 8:22 | |
| 225 | Amy Hill | 9/23/2010 8:23 | |
| 226 | tim byron owen | 9/23/2010 8:27 | |
| 227 | Petra Wright | 9/23/2010 8:28 | |
| 228 | brian jarvis | 9/23/2010 8:29 | |
| 229 | Dream Kasestatad | 9/23/2010 8:34 | |
| 230 | Catherine Dao | 9/23/2010 8:34 | Good cause! |
| 231 | Gary Hudson | 9/23/2010 8:34 | |
| 232 | Elizabeth Guterbock | 9/23/2010 8:36 | |
| 233 | Mona Wyatt | 9/23/2010 8:39 | |
| 234 | BeBe Drake | 9/23/2010 8:40 | |
| 235 | Karen "Nooch" Egidio | 9/23/2010 8:40 | |
| | | | Thank you SO MUCH for this. I sent a couple of ranting letters to IMDB but they ignored my request. Even after discontinuing my membership they elected to delete my photo but not my BIRTHDATE. That doesn't make sense at all. THEY ARE PLAYING A GAME. Not only does this get in the way of work, it also opens us up to identity theft! |
| 236 | cheree sager | 9/23/2010 8:40 | |
| 237 | lew temple | 9/23/2010 8:40 | |
| 238 | Xavier diaz | 9/23/2010 8:51 | |
| | | | Yes,finally older women are getting Roles. Because HOLLYWOOD'S thinking has been LIMITED for decades! YOU MUST LEARN FROM ENGLAND THEY HAVE GREAT OLDER CHARACTER ACTORS.. YOU ARE MISSING OUT ON GREAT TALENT.. SHAME ON YOU... |
| 239 | Olga rosin | 9/23/2010 8:52 | |
| 240 | Laura Simms | 9/23/2010 8:52 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 339 | Walker Brandt | 9/23/2010 11:56 | |
| 340 | Ron Yuan | 9/23/2010 11:56 | |
| 341 | Victoria Drake | 9/23/2010 11:59 | totally agree, i have tried to get them to take mine off for years. this is a good thing. |
| 342 | Eric Stitt | 9/23/2010 11:59 | |
| 343 | Robin Gwynne | 9/24/2010 12:01 | |
| 344 | Laura Jayne Blackwell | 9/24/2010 12:03 | |
| 345 | Denise Carole | 9/24/2010 12:04 | |
| 346 | Denise George | 9/24/2010 12:04 | |
| 347 | Lincoln Hoppe | 9/24/2010 12:04 | |
| 348 | Diana Shneider | 9/24/2010 12:05 | |
| 349 | Peter White | 9/24/2010 12:06 | I tried to remove my age 2 years ago, to no avail. |
| 350 | maryannstrossner | 9/24/2010 12:09 | |
| 351 | Pamela | 9/24/2010 12:09 | Besides age prejudices - ID Safety is a Major issue here. iMDB is putting us all at risk - our Protection is Imperative! |
| 352 | K High | 9/24/2010 12:09 | Besides age prejudices - ID Safety is a Major issue here. iMDB is putting us all at risk - our Protection is Imperative! |
| 353 | Kelly Hu | 9/24/2010 12:11 | |
| 354 | Cecilia Wyle | 9/24/2010 12:13 | Not only is it unfair regarding employment of actors according to age, it is dangerous in this age of identity theft and computer stalking. The more personal information available to anyone willing to look can add up to some very dangerous situations for those performers just beginning to get noticed. Yeah! |
| 355 | Sharmila Devar | 9/24/2010 12:20 | |
| 356 | Marianne Muellerleile | 9/24/2010 12:20 | |
| 357 | Rex Lee | 9/24/2010 12:22 | |
| 358 | Rhobye Wyatt | 9/24/2010 12:23 | |
| 359 | Jan Seedman | 9/24/2010 12:29 | |
| 360 | H. Thomas Moore | 9/24/2010 12:29 | |
| 361 | Darrin Glesser | 9/24/2010 12:31 | Listing age on IMDb only encourages age discrimination. It's wrong and it's time that they stopped this unfair practice. |
| 362 | Sandra Hicks | 9/24/2010 12:32 | |
| 363 | Jen Levin | 9/24/2010 12:33 | |
| 364 | Cindy Clark | 9/24/2010 12:39 | |
| 365 | Victoria Hoffman ColÃ²n | 9/24/2010 12:42 | Now, if we could just get actors to put up truthful photos. |
| 366 | PAUL RYAN | 9/24/2010 12:43 | |
| 367 | daz crawford | 9/24/2010 12:43 | |
| 368 | Aimee shyn | 9/24/2010 12:44 | Whether you're an actor or not, age discrimination is wrong. |
| 369 | toni perkins | 9/24/2010 12:44 | |
| 370 | Christian Taylor | 9/24/2010 12:47 | Birthdays have no business being on IMDB....this can be extremely detrimental to an actors career! |
| 371 | Jessie | 9/24/2010 12:56 | |
| 372 | suzanne hunt | 9/24/2010 12:56 | |
| 373 | barry jenner | 9/24/2010 12:58 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 264 | Ashley Olds | 9/23/2010 10:06 | |
| 265 | Shane Alexander | 9/23/2010 10:06 | |
| 266 | PAOLO CUCCHI | 9/23/2010 10:06 | |
| 267 | Barbara Kerford | 9/23/2010 10:08 | |
| 268 | Aisha Kabia | 9/23/2010 10:09 | |
| 269 | Gail Abbott | 9/23/2010 10:10 | |
| 270 | Rick Steele | 9/23/2010 10:11 | |
| 271 | Teresa De Fonte | 9/23/2010 10:12 | |
| 272 | Stacy Brizuela | 9/23/2010 10:12 | |
| 273 | Michelle Lee Barton | 9/23/2010 10:15 | |
| 274 | Nicole Stanton | 9/23/2010 10:15 | If it were not for rampant age discrimination in this industry I would have no problem with IMDB posting the age of actors and actresses, but since it is an uncontrollable problem I agree that IMDB should promote age equality by removing age information from their site. |
| 275 | Emily Redenbach | 9/23/2010 10:15 | |
| 276 | Traci Katherine | 9/23/2010 10:17 | |
| 277 | Jason Konopisos | 9/23/2010 10:17 | |
| 278 | Sylvia Brindis | 9/23/2010 10:18 | |
| 279 | Ben Solenberger | 9/23/2010 10:19 | |
| 280 | Nicole millar | 9/23/2010 10:19 | |
| 281 | brad wethern | 9/23/2010 10:19 | please help |
| 282 | Marta McGonagle | 9/23/2010 10:20 | |
| 283 | Anna Romero | 9/23/2010 10:22 | |
| 284 | teresa Hegji | 9/23/2010 10:23 | |
| 285 | Trevor Davis | 9/23/2010 10:24 | Age should have nothing to do with the ability to produce. It is illegal in buying a house, getting a bank account, etc and it should be in this case also. Thank you for doing this. |
| 286 | Michael Coady | 9/23/2010 10:25 | |
| 287 | Kimberly Stanphill | 9/23/2010 10:25 | |
| 288 | Maryam Myika Day | 9/23/2010 10:26 | |
| 289 | Cameron Meyer | 9/23/2010 10:27 | |
| 290 | Lindsey Fleagle | 9/23/2010 10:27 | |
| 291 | may lee | 9/23/2010 10:33 | |
| 292 | Hamid Assian | 9/23/2010 10:34 | Please add me to the petition! |
| 293 | John Moran | 9/23/2010 10:35 | |
| 294 | Angelo Vacco | 9/23/2010 10:35 | |
| 295 | del roy | 9/23/2010 10:38 | |
| 296 | Woody Schultz | 9/23/2010 10:38 | |
| 297 | Juliet Sorci | 9/23/2010 10:40 | |
| 298 | David MacAulay | 9/23/2010 10:40 | Age is but of state of mind. When they look at everyone's credits they will figure it out, or you can always say you were a child prodigy. |
| 299 | Maria Conchita Alonso | 9/23/2010 10:42 | |
| 300 | Chris M. Allport | 9/23/2010 10:44 | |
| 301 | Cheryl Turner | 9/23/2010 10:45 | |
| 302 | Ian Duncan | 9/23/2010 10:49 | |
| 303 | kathryn joosten | 9/23/2010 10:50 | |
| 304 | kenneth choi | 9/23/2010 10:50 | I would like to see birthdates and ages removed from the IMDB David MacAulay |

| | | | |
|---|---|---|---|
| 374 | Nicole Blessing | 9/24/2010 1:01 | I fully support the comments made in this petition. Whether in front of or behind the cameras, ageism in the creative fields is rampant and unacceptable. How easy is it to simply remove this piece of information? Equally so to protect from identity theft. |
| 375 | Freddie Donelli | 9/24/2010 1:04 | I would like to have my age removed from any and all websites that include them. It is not necessary in a business where people judge that information. |
| 376 | Jamie Chung | 9/24/2010 1:11 | It is ludicrous and pointless to have someones information on a site when its obvious they are being discriminated for. I've also noticed a lot of ages on the imdb site are incorrect. |
| 377 | GLORIA KISEL | 9/24/2010 1:12 | |
| 378 | frances Nichols | 9/24/2010 1:24 | |
| 379 | Stewart Scott | 9/24/2010 1:24 | |
| 380 | saye yabandeh | 9/24/2010 1:25 | |
| 381 | Debra Christofferson | 9/24/2010 1:29 | |
| 382 | Kristin Maitland | 9/24/2010 1:30 | |
| 383 | Sally Brooks | 9/24/2010 1:48 | |
| 384 | Anibal Fraquelli | 9/24/2010 1:51 | |
| 385 | Brooke Bastinelli | 9/24/2010 1:52 | |
| 386 | christine barger | 9/24/2010 1:52 | |
| 387 | Kathleen York | 9/24/2010 1:59 | |
| 388 | john fleck | 9/24/2010 2:01 | |
| 389 | Jamie bakerer | 9/24/2010 2:02 | I dont like birthdays to be noted on IMDB and accessible to the world with few bucks a month. |
| 390 | Randy Wayne | 9/24/2010 2:10 | |
| 391 | Jodi Adler | 9/24/2011 2:11 | |
| 392 | Jackson Page | 9/24/2010 2:16 | |
| 393 | Edith Raya | 9/24/2010 2:17 | I agree |
| 394 | kate del castillo | 9/24/2010 2:29 | |
| 395 | Darren Frankel | 9/24/2010 2:29 | |
| 396 | Andrea Monier | 9/24/2010 2:30 | |
| 397 | Mark Damon Espinoza | 9/24/2010 2:36 | I have written IMDB for years to remove my birthdate and remove false information about how every tv show I've guest starred on has been cancelled. It is NOT true - and yet they do NOT respond. So at the very least, TAKE OFF MY BIRTHDAY please?!!! |
| 398 | Maria Corcoran | 9/24/2010 2:42 | |
| 399 | Josh Carpenter | 9/24/2010 2:44 | I have lost work due to age on IMDB. |
| 400 | justin okin | 9/24/2010 2:52 | |
| 401 | Yvonne Thornburgh | 9/24/2010 2:52 | Thanks for doing this. Should've been done years ago... |
| 402 | Stephanie Williams | 9/24/2010 2:55 | yes please remove birthdays it should be privet. |
| 403 | YVETTE YATES | 9/24/2010 3:00 | |
| 404 | Tonya Jones | 9/24/2010 3:01 | |
| 405 | angela fredriksson | 9/24/2010 3:01 | |
| 406 | Mary Louise Gemmill | 9/24/2010 3:01 | |
| 407 | christine noel | 9/24/2010 3:04 | |

| | | | |
|---|---|---|---|
| 305 | James | 9/23/2010 10:51 | We should be hired because of our acting skills and if we are good for the part and if the age we look fits. I agree, we should not be "not hired" because of the age we really look. Birth dates should be "deleted" for IMDB |
| 306 | paul yates | 9/23/2010 10:52 | |
| 307 | Stephanie Burden | 9/23/2010 10:54 | References should be only to month and day, if at all. |
| 308 | Heather L. Tyler | 9/23/2010 10:56 | get dob's off |
| 309 | Venessa Verdugo | 9/23/2010 11:01 | in this business stating an age is tantamount to killing a career. and you often get it wrong. Yeah, try making a correction. I still have wrong info up. Amen. |
| 310 | Markus Hamilto | 9/23/2010 11:02 | |
| 311 | Ron Morehouse | 9/23/2010 11:02 | |
| 312 | Michael Cotter | 9/23/2010 11:08 | |
| 313 | Denise Tapscott | 9/23/2010 11:09 | |
| 314 | richy jacobs | 9/23/2010 11:10 | |
| 315 | Jimm Giannini | 9/23/2010 11:11 | |
| 316 | Justin Cuomo | 9/23/2010 11:16 | |
| 317 | Tony Rago | 9/23/2010 11:19 | |
| 318 | Richard Azurdia | 9/23/2010 11:20 | |
| 319 | Garret T. Sato | 9/23/2010 11:22 | |
| 320 | Vida Ghaffari | 9/23/2010 11:26 | |
| 321 | Curt Bonnem | 9/23/2010 11:26 | Having my age or birthdate on any service is and invasion of my privacy, and it also interferes with my work. Thank you. |
| 322 | Jennifer Kuhn | 9/23/2010 11:28 | |
| 323 | Jillian Peterson | 9/23/2010 11:31 | |
| 324 | Skip Pipo | 9/23/2010 11:31 | |
| 325 | Juliette Storace | 9/23/2010 11:33 | |
| 326 | laurna colin | 9/23/2010 11:34 | |
| 327 | Rachel Kanouse | 9/23/2010 11:34 | |
| 328 | David Haverty | 9/23/2010 11:37 | |
| 329 | Nancy Sexton | 9/23/2010 11:39 | Removing years is helpful. Only if a performer who wants to share it should it be approved. Same with location. |
| 330 | JiLL Anenberg | 9/23/2010 11:41 | |
| 331 | Laura harring | 9/23/2010 11:42 | |
| 332 | Alyshia Ochse | 9/23/2010 11:44 | |
| 333 | Karen Follis | 9/23/2010 11:45 | |
| 334 | Erin Cardillo | 9/23/2010 11:47 | please remove our ages from IMDB. Actors are discriminated all the time because of their actual age. I should ahve the right to display that information or not. The only thing that should be display is if the actor is under or over 18 years age...that is all. Thank you if i can play 30-35, what does my real age have to do with it. |
| 335 | spencer hill | 9/23/2010 11:48 | |
| 336 | dolores clark | 9/23/2010 11:48 | |
| 337 | Tamar Kagan | 9/23/2010 11:49 | |
| 338 | Michael guarnera | 9/23/2010 11:50 | Thank you! |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 438 | Jenny Martin | 9/24/2010 5:30 | |
| 439 | Susan Grace | 9/24/2010 5:46 | |
| 440 | Erin Manning | 9/24/2010 5:50 | Thank you |
| 441 | Susan Bragg | 9/24/2010 5:55 | |
| 442 | Jackie Geary | 9/24/2010 5:56 | |
| 443 | Wendy Worthington | 9/24/2010 5:57 | Please remove birthdates from appearing on IMDB. We want to make a change for ourselves and future entertainment industry professionals not to be discriminated against for our age. Thank you! A Working Actor |
| 444 | Franceska Lynne | 9/24/2010 6:02 | yes please!!!!!!!!!!!!!! |
| 445 | Chase McCown | 9/24/2010 6:04 | |
| 446 | kelly lester | 9/24/2010 6:05 | |
| 447 | Jeff Rector | 9/24/2010 6:06 | It makes sense! |
| 448 | Victoria Hardesty | 9/24/2010 6:07 | I've been requesting the removal of my birthday (at least the year) for 10 years, based on casting bias, and they still refuse, saying the get the information from producers. |
| 449 | Timothy Hodgin | 9/24/2010 6:08 | |
| 450 | Suzanne Ford | 9/24/2010 6:10 | Not only is it possibly job damaging to have the full birth date listed on IMDB because of age discrimination, it is also a source of information for identity theft. |
| 451 | Lauri Johnson | 9/24/2010 6:12 | |
| 452 | Luke Moran | 9/24/2010 6:18 | Someone entered my age maliciously and I fought with imdb for months to get it off - even my lawyer wrote them a letter. It is a gross violation of privacy and an invitation for people in the industry to discriminate against us. |
| 453 | Patrick O'Connor | 9/24/2010 6:21 | |
| 454 | Allison Allain | 9/24/2010 6:22 | |
| 455 | heather tocquigny | 9/24/2010 6:26 | |
| 456 | Ian Nelson | 9/24/2010 6:26 | |
| 457 | Cindy OConnor | 9/24/2010 6:30 | |
| 458 | Margaret Caragan | 9/24/2010 6:32 | Working in this industry is about how you look and act, not your birthday. It's tough enough without further unnecessary handicaps. Those of us who consistently play several years under or over our actual ages are being undermined by the revelation that we are (surprise!) older, or younger, than we seem. Our age is private, like our marital status or our sexual proclivities. IMDB is the primary resource for many potential employers; it is not a gossip site, and it should reflect our professional experience only, unless we expressly wish to reveal more explicit personal information. Thanks. |
| 459 | Sonia McCullum | 9/24/2010 6:37 | |
| 460 | JEANETTE O'CONNOR | 9/24/2010 6:38 | |
| 461 | Amy Startari | 9/24/2010 6:41 | |
| 462 | will kaoi | 9/24/2010 6:45 | If IMDB can't assure that the ages are correct they should delete them |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 408 | David Grubka | 9/24/2010 3:06 | Just unfair to lose jobs due to age. |
| 409 | Bunny Gibson | 9/24/2010 3:10 | |
| 410 | Megan McNulty | 9/24/2010 3:17 | |
| 411 | Denice Maphis | 9/24/2010 3:18 | |
| 412 | deja Kreutzberg | 9/24/2010 3:25 | |
| 413 | Jennifer Del Barrio | 9/24/2010 3:28 | |
| 414 | Megan Evanich | 9/24/2010 3:34 | |
| 415 | Michelle McGinty | 9/24/2010 3:35 | |
| 416 | Deborah Geffner | 9/24/2010 3:37 | |
| 417 | Danielle | 9/24/2010 3:41 | |
| 418 | Adam Mayfield | 9/24/2010 3:43 | |
| 419 | Brian Hamilton | 9/24/2010 3:46 | |
| 420 | Matthew Honovic | 9/24/2010 4:01 | |
| 421 | Laraine Newman | 9/24/2010 4:05 | |
| 422 | Alexandra Zapata | 9/24/2010 4:07 | |
| 423 | erin schaad | 9/24/2010 4:10 | |
| 424 | Rosa Frausto | 9/24/2010 4:13 | |
| 425 | Toni Redman | 9/24/2010 4:16 | |
| 426 | Margaret Khrabrovitsky | 9/24/2010 4:16 | |
| 427 | Jan hoag | 9/24/2010 4:18 | If the IMDB is marketing itself as an EMPLOYMENT tool, then the AGE of living actors should not be displayed anywhere. |
| 428 | Debra Wilson | 9/24/2010 4:21 | |
| 429 | Patricia Livinghouse | 9/24/2010 4:28 | |
| 430 | Alicia Ziegler | 9/24/2010 4:30 | I personally don't care if my age is listed, but I support the people who do. |
| 431 | Juanita Chase | 9/24/2010 4:35 | Age is just a number. |
| 432 | Anthony Porembski | 9/24/2010 4:48 | |
| 433 | Elaine Loh | 9/24/2010 5:07 | I agree. |
| 434 | Kiva Jump | 9/24/2010 5:17 | |
| 435 | Gerardo Davila | 9/24/2010 5:18 | Finally, someone is doing something about this. I have been fighting this for years with IMDB. I have written them no less than 3 times. IMDB states that they cannot remove factual information, and yet their information is hardly factual. They have had my age wrong the whole time i've been on this website and they refuse to change it. I agree, actors do not want ANY age listed!! They also have me listed as a sound engineer, which i have never been. I have been an actor (ONLY) for 20 years. They also say that if you buy IMDB PRO, you can remove your age info...oh great...BLACKMAIL!! IMDB is chock full of factual errors and missed credits and yet they are arrogant in defense of their errors. It is extremely frustrating and horrendously hurtful to actors careers, and wrong on every level. They hide behind not being able to be located except online and do not respond. |
| 436 | Kelly Frye | 9/24/2010 5:24 | Age should be irrelevant for actors, not character break downs. |
| 437 | Ward Roberts | 9/24/2010 5:26 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| | | | I sat in the waiting room at an audition as the casting assistant in the outer office and the CD in the inner office were shouting out names to check on IMDb. The CD said "Look up so-and-so, how old are they?" The assistant replied "such-and-such age", and the CD answered with "Too old". That went on for the entire time I waited, as they continued to make a list of actors to set up appointments with for an upcoming session. OH, and to the person who said you can remove your age if you pay to have IMDbPro, that's not correct. Your age still appears on IMDb (the non-Pro version). |
| 478 | Kelly Frazier | 9/24/2010 7:08 | |
| 479 | Billy Malone | 9/24/2010 7:12 | |
| 480 | Cynthia Szigeti | 9/24/2010 7:15 | |
| | | | Please remove the age. I'm only getting more well-seasoned with age, so let's let my acting do the casting not the numbers. |
| 481 | Doug Agnew | 9/24/2010 7:21 | |
| 482 | Eriko Tamura | 9/24/2010 7:24 | I know I have lost work because of this. |
| 483 | Katy Durham | 9/24/2010 7:24 | |
| | | | Yes I am a HUGE advocate of this... I have been trying to remove my age from my IMDB for YEARS... This would be GREAT ! Thank You. Dave Ehrman http://www.imdb.me/DaveEhrman |
| 484 | davonna | 9/24/2010 7:26 | |
| 485 | Caryn West | 9/24/2010 7:30 | |
| 486 | Claire Wasmund | 9/24/2010 7:30 | |
| 487 | Amir Arison | 9/24/2010 7:32 | |
| 488 | Erin Michelle Conroy | 9/24/2010 7:34 | |
| 489 | Olivia | 9/24/2010 7:35 | |
| 490 | Sara Michaels | 9/24/2010 7:46 | |
| 491 | Gerald Webb | 9/24/2010 7:51 | |
| 492 | Ajani Perkins | 9/24/2010 8:16 | |
| 493 | Mark Owen | 9/24/2010 8:33 | |
| 494 | Nicole Tubiola | 9/24/2010 8:39 | |
| | | | This is long overdue movement and IMDB refusal to take my birthday year off has lost me jobs and is a bold form of age discrimination in the workplace for me. This is very injurious to people in our filed as actors writers and directors. |
| 495 | Eric Johnson | 9/24/2010 8:48 | |
| 496 | Stephanie Z. | 9/24/2010 8:51 | |
| | | | ethnicity should be removed as well. its as sensitive an issue. |
| 497 | katherine flynn | 9/24/2010 9:07 | Age discrimination should not exist in this business, but since it does, it is crucial for privacy in this matter. |
| 498 | Greg Louganis | 9/24/2010 9:25 | |
| 499 | smith cho | 9/24/2010 9:25 | |
| 500 | Dayna Del Val | 9/24/2010 9:25 | |
| 501 | Doug Burch | 9/24/2010 10:01 | |
| 502 | meredith giangrande | 9/24/2010 10:28 | |
| 503 | Michael Kostroff | 9/24/2010 10:49 | |
| 504 | Sara Howell | 9/24/2010 10:52 | |
| 505 | bonnie franklin | 9/24/2010 11:13 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 463 | Michelle Pearce | 9/24/2010 6:46 | |
| 464 | Zack Daly | 9/24/2010 6:50 | Please remove ages. PLEase we are begging you! |
| 465 | Pat Loeb | 9/24/2010 6:50 | |
| 466 | Nathan Slang | 9/24/2010 6:50 | I've managed to keep my age off IMDB so far, but I certainly don't want it added. |
| 467 | Marissa Tait | 9/24/2010 6:58 | |
| | | | I do not think it is right to discriminate actors. If they look the part and act the part...why can't they have the part? It is not fair we are discriminated from getting jobs that put food on the table! |
| 468 | P.W. Milan | 9/24/2010 6:59 | |
| 469 | Mary-Pat Green | 9/24/2010 7:00 | |
| | | | I have experienced discrimination from IMBD listing my age. I do not look close to my age and it confuses those in casting. Agents think I am much younger and then become scared to take a risk on me after seeing my age listed. It definitely affects everyone in the entertainment industry. It's ridiculous because it should atleast be based on how believable you are to play a particular age whether older or younger, not on the age listed. It's absolutely discriminatory. |
| 470 | J B | 9/24/2010 7:02 | |
| 471 | drew gallagher | 9/24/2010 7:03 | |
| 472 | Bonnie Hellman | 9/24/2010 7:05 | |
| 473 | Guy Wilson | 9/24/2010 7:06 | |
| 474 | Dave Ehrman | 9/24/2010 7:06 | |
| | | | In our industry, youth - or the perception of youth - is everything, and age discrimination is rampant. People are fired and interviews are refused due to the perception of age. By listing exact years, you are actually affecting our ability to be auditioned, let alone hired. Listing age must either be eliminated or be at OUR discretion rather than YOURS. Please. |
| 475 | Sonia Rockwell | 9/24/2010 7:07 | |
| 476 | Noli McCool | 9/24/2010 7:07 | |
| | | | When I was 19 I didn't care who knew my age in Hollywood. Now a bit older and wiser, I realize I should have never made my birth date public. I have repeatedly emailed IMDB to please remove my birth year from my profile page, to no avail. I am tired of being judged by a number. I hope that your petition works. Or at the very least gives actors a choice as to whether they want to share their DOB. |
| 477 | deanna noe | 9/24/2010 7:08 | |

| 506 | Vallean Mann | 9/24/2010 11:26 | |
| 507 | Tim | 9/24/2010 12:04 | I support removing age from imdb. Thank you |
| 508 | Ashlyn Kudransky | 9/24/2010 12:18 | |
| 509 | Rich Wrightson | 9/24/2010 12:27 | |
| 510 | melinda mcgraw | 9/24/2010 12:39 | |
| 511 | Joyce Kurtz | 9/24/2010 12:45 | |
| 512 | Jeanine Jackson | 9/24/2010 12:47 | |
| 513 | Marc Comstock | 9/24/2010 12:47 | |
| 514 | Marcy Goldman | 9/24/2010 12:57 | |
| 515 | Saro Solis | 9/24/2010 1:07 | |
| 516 | Mary Beth Peil | 9/24/2010 1:21 | I totally agree! Jobs posted as "ELDERLY" (anything over 60) indicate an interesting (and, illegal) age bias. |
| 517 | alexandra neil | 9/24/2010 1:36 | It's wrong to have to show birthdate and age because many of us can play a wide range. |
| 518 | Emily Nelson | 9/24/2010 1:37 | |
| 519 | Susan Slome | 9/24/2010 1:44 | |
| 520 | julia gibson | 9/24/2010 1:45 | imdb also has my measurements listed, and they are not even accurate! How do they gather their information? Even if it is factual, it is absolutely morally wrong to list a performers age. There is no doubt in my mind it has cost countless performers work. Our ages are not some "fun fact" listed for fans to peruse. This is our livelihood, our ages should be absolutely private. |
| 521 | Stephanie Sheh | 9/24/2010 1:45 | |
| 522 | Danuta Tangalos | 9/24/2010 2:07 | |
| 523 | Rebekah Fleischaker | 9/24/2010 2:22 | |
| 524 | Luce Ennis Neilson | 9/24/2010 2:24 | |
| 525 | Anita Keal | 9/24/2010 2:25 | I am in agreement for IMDB to remove dob. Or a least to remove the birth year. |
| 526 | James Babbin | 9/24/2010 2:28 | It is especially annoying when they continue to publish the WRONG Birth date. |
| 527 | Shaula Vega | 9/24/2010 2:33 | |
| 528 | John Cato | 9/24/2010 2:42 | |
| 529 | Gary Cowling | 9/24/2010 2:44 | It's about time someone do something. |
| 530 | Katheryn winnick | 9/24/2010 2:46 | |
| 531 | Joshua Finkel | 9/24/2010 2:51 | My birthday isn't even accurate on IMDB. And I play considerably younger than I look, and since hollywood is so age obsessed I really thing they should remove birthdays from there. |
| 532 | Elizabeth Del Sol | 9/24/2010 2:58 | |
| 533 | Michael Edwin | 9/24/2010 3:02 | Please think about the effects that ageism have on many in the business and remove the birthdays from your information. Thank you, rebekah |
| 534 | gregg goulet | 9/24/2010 3:03 | |
| 535 | Mary Sprague | 9/24/2010 3:08 | this is an important issue to me,and I trust you will be successful. Anita k |
| 536 | Kimiko Gelman | 9/24/2010 3:09 | Anything can show date of birth online is both a violation of privacy and can lead to identity theft. |

| 537 | Sara Van Horn | 9/24/2010 3:10 | I agree with this petition, it's unfortunate that this profession depends on dumb concepts of time but that's how it is. Age should be removed from IMDB profiles. |
| 538 | Teresa-Michelle Ruiz | 9/24/2010 3:13 | |
| 539 | Heike Brunner | 9/24/2010 3:15 | It should be an option to reveal personal information - especially information that affects employment possibilities. Should work places post employees' ages? Should Facebook post everyone's age? |
| 540 | Michael Woodley | 9/24/2010 3:17 | This is crucial to remove age on imdb. |
| 541 | Susan Santiago | 9/24/2010 3:23 | Please remove birthdays and birth dates from IMDB etc. |
| 542 | Christine R. Ray | 9/24/2010 3:28 | |
| 543 | Roz Witt | 9/24/2010 3:30 | |
| 544 | Reiko Aylesworth | 9/24/2010 3:30 | this is insane that you would post bday's! |
| 545 | Tara Platt | 9/24/2010 3:30 | |
| 546 | SEAN SAKIMAE | 9/24/2010 3:31 | |
| 547 | CARMEN MOLINARI | 9/24/2010 3:33 | |
| 548 | Dustin Ferguson | 9/24/2010 3:38 | |
| 549 | Sue Bugden | 9/24/2010 3:40 | I look younger than my real age, and I have had a few auditions where casting seems really interested in me, until they ask for my "real age." That's unfair. If I have the "look" they seek (age range included), and I can act well enough, then I should be given the same opportunity without regard to my chronological age. |
| 550 | Andre Fortin | 9/24/2010 3:41 | |
| 551 | Carlene Cordova | 9/24/2010 3:42 | |
| 552 | Alison tyler | 9/24/2010 3:50 | Please honor our right to choose to NOT have age displayed on our IMDB page. |
| 553 | Jennifer | 9/24/2010 3:50 | I agree! |
| 554 | Janet Sarno | 9/24/2010 3:51 | |
| 555 | David Lloyd Wilson | 9/24/2010 3:51 | |
| 556 | timothy phillips | 9/24/2010 3:51 | It shouldn't matter what age you are if you can get the job done, any other industry has specifically created laws to protect those rights but the entertainment industry doesn't. Let's work together to help the "best person" get the job! ;) |
| 557 | Minglie Chen | 9/24/2010 3:56 | If casting directors are freezing out actors/actresses based on age- then, yes! this MUST be stopped. Talent should drive the decision. |
| 558 | Arye Gross | 9/24/2010 3:59 | Please remove the age option on IMDB It can sriously hurt an acting career, and violates basic privacy rights. |
| 559 | David Cagle | 9/24/2010 4:05 | |
| 560 | Linfda Bisesti | 9/24/2010 4:07 | |
| 561 | Leila Arias | 9/24/2010 4:09 | |

| | | | |
|---|---|---|---|
| 591 | Richard Lewis | 9/24/2010 5:56 | I agree as someone who is 40 now but looks way younger i agree age discrimination should not be a hinderance toward work in Hollywood or any other area. Age discrimination is real and also occurs in professions where appearance is not part of the job requirements: http://techcrunch.com/2010/08/28/silicon-valley%E2%80%99s-dark-secret-it%E2%80%99s-all-about-age/ If an entertainer looks the part, can play the part and can draw an audience, it doesn't matter what their age is. |
| 592 | Peter Jay Fernandez | 9/24/2010 5:57 | |
| 593 | Gina Hiraizumi | 9/24/2010 5:58 | please this is hurting my career!!! |
| 594 | Elaine Hausman | 9/24/2010 6:00 | |
| 595 | Ali Castello | 9/24/2010 6:01 | actors should be able to decide if they want to add or remove their birthday. People like AL PACINO don't care if their birthday is there, but it can negatively affect up-and-coming actors. it SHOULD be OPTIONAL! |
| 596 | Mykle McCoslin | 9/24/2010 6:02 | About time..no pun intended.. |
| 597 | bridget sienna | 9/24/2010 6:05 | IMDB policy will not allow me to remove my own birthday from the site! |
| 598 | Cynthia Dane | 9/24/2010 6:05 | |
| 599 | Bob Murdy | 9/24/2010 6:06 | |
| 600 | maria Rangel | 9/24/2010 6:12 | |
| 601 | Allison Lurey | 9/24/2010 6:13 | |
| 602 | Peggy Goss | 9/24/2010 6:14 | |
| 603 | Beth Grant | 9/24/2010 6:17 | |
| 604 | janice kent | 9/24/2010 6:17 | Please remove birthday! |
| 605 | Jan-David Soutar | 9/24/2010 6:20 | |
| 606 | amy rolland | 9/24/2010 6:21 | |
| 607 | Andria Hopkins | 9/24/2010 6:22 | Doesnt help actors. |
| 608 | Benjamin Byron Davis | 9/24/2010 6:26 | Please remove birthdates and age from IMDb |
| 609 | Jeffrey Hunter | 9/24/2010 6:28 | |
| 610 | Carolyn Seymour | 9/24/2010 6:30 | |
| 611 | Brian M. Rivera | 9/24/2010 6:36 | !!! |
| 612 | Emma Torrado | 9/24/2010 6:45 | |
| 613 | brandon t. snider | 9/24/2010 6:45 | |
| 614 | Emma O'Donnell | 9/24/2010 6:47 | This is a brilliant way to combat ageism. It does not list if we are African American or Asian or Caucasian, why should it list our age? |
| 615 | Mary Anne McGarry | 9/24/2010 6:48 | |
| 616 | Jeremy Bennington | 9/24/2010 6:48 | |
| 617 | Jeffrey Hayenga | 9/24/2010 6:50 | |
| 618 | susan krebs | 9/24/2010 6:53 | |
| 619 | Lauren Maher | 9/24/2010 6:55 | |
| 620 | Samuel Child | 9/24/2010 7:00 | |
| 621 | Anne Block | 9/24/2010 7:14 | Absolutely agree with this, should be a no-brainer!! |
| 622 | John Hartmann | 9/24/2010 7:15 | |
| 623 | SUSAN CLARK | 9/24/2010 7:15 | |
| 624 | Sam Doumit | 9/24/2010 7:30 | |

| | | | |
|---|---|---|---|
| 562 | Susan Dunlap | 9/24/2010 4:10 | If you don't think ageism is rampant in the Entertainment industry - you aren't in the Entertainment industry. |
| 563 | Midajah McCullum | 9/24/2010 4:11 | |
| 564 | Ming Ballard | 9/24/2010 4:13 | |
| 565 | Jackson Davis | 9/24/2010 4:14 | Please do! |
| 566 | Geoffrey Rose | 9/24/2010 4:26 | Stop Age Prejudice! MISREPRESENTATIONS ON IMDB IS AND OUTRAGE AND COSTING GOOD ACTORS THEIR CAREERSIT MUST STOP NOW. PLEASE SIGN THE PETITION. |
| 567 | Mackenzie Firgens | 9/24/2010 4:26 | |
| 568 | Joe Ochman | 9/24/2010 4:28 | |
| 569 | Jeff Berg | 9/24/2010 4:36 | |
| 570 | Ryan Farrell | 9/24/2010 4:41 | |
| 571 | Paulette Williams | 9/24/2010 4:42 | Please take this off. It is not helping any of us Thank you |
| 572 | Alex Bedria | 9/24/2010 4:43 | I am in fulll support! Thank you! |
| 573 | Chad Reinhart | 9/24/2010 4:56 | |
| 574 | chad collins | 9/24/2010 5:03 | |
| 575 | Sabrina Stewart | 9/24/2010 5:04 | They don't even have my correct birthdate up there and refuse to change it!! |
| 576 | Edgar Sanchez | 9/24/2010 5:08 | This must go. |
| 577 | Giovannie Espiritu | 9/24/2010 5:11 | |
| 578 | gary olsen | 9/24/2010 5:12 | |
| 579 | Eric Roth | 9/24/2010 5:17 | |
| 580 | Rory Federico | 9/24/2010 5:19 | |
| 581 | Rene Sugar | 9/24/2010 5:26 | |
| 582 | mikaela Hoover | 9/24/2010 5:35 | Thank you so so much for starting this petition. |
| 583 | Kieren Hutchison | 9/24/2010 5:37 | |
| 584 | Brendon Graham | 9/24/2010 5:38 | I have seen and witnessed Casting Directors specifically NOT call people in if their actual age is just a hair over. Let's be honest, the original cast of 90210 would have never made it to Casting if age discrimination took place...And who can imagine a world without Dylan McKay?? |
| 585 | James Carraway | 9/24/2010 5:42 | Let the actor's ACT! |
| 586 | Zachary Mannon | 9/24/2010 5:45 | |
| 587 | Mark Daugherty | 9/24/2010 5:46 | |
| 588 | Arthur Comegno | 9/24/2010 5:47 | |
| 589 | Aimee Parker | 9/24/2010 5:50 | this MUST be confidential! for privacy, for business reasons and for ONLINE SAFETY. what a violation to have your exact brithdate out there online!! c'mon IMDB, you flourish because of this technology. don't turn around and use that technology to stab users/clients in the back... |
| 590 | Mike Lutz | 9/24/2010 5:50 | Actors are judged on perceptions. If you tell something, they are most likely to believe it even if it is not true. The difference between 39 and 40 is a giant chasm in the minds of many people. It can be the difference in being offered a role |

| | | | |
|---|---|---|---|
| | | | Hello, I am so glad that someone is FINALLY trying to do something about this!!! I have been trying for years to get my birthdate off of imdb, but to no avail. Please, please it is affecting all of us! Sincerely, Parisa Fakhri |
| 648 | lauren ziemski | 9/24/2010 9:42 | |
| 649 | Pritesh Shah | 9/24/2010 9:42 | Yes remove the D.O.B. from IMDB |
| 650 | Anthony | 9/24/2010 9:45 | |
| 651 | michael steger | 9/24/2010 9:47 | |
| 652 | Nicole Conn | 9/24/2010 9:51 | |
| | | | I have watched actors who have managed to keep their age off of imdb get roles of characters more than 10 years younger than them, based on a fact that casting has to go by what they see, not what they know. On the other hand, I have heard of actors not getting roles because imdb had their true age on there and casting went by that. It's ridiculous! Age is personal and should NOT be posted on imdb. |
| 653 | Beth Chamberlin | 9/24/2010 9:52 | |
| 654 | Elizabeth B McNulty | 9/24/2010 9:57 | |
| 655 | Shane Partlow | 9/24/2010 10:00 | |
| 656 | Venise Baquerfo | 9/24/2010 10:01 | |
| 657 | Ginny weirick | 9/24/2010 10:02 | |
| | | | Birthdates on the internet are too dangerous. Fraud is my main concern. Thanks. Joyce Lee |
| 658 | DeLanna Studi | 9/24/2010 10:05 | |
| 659 | Jamie Watkins | 9/24/2010 10:09 | |
| 660 | Mary Buckley | 9/24/2010 10:10 | |
| | | | Your policy of including ages and birthdates on IMDB has caused actors to lose jobs. I strongly urge you to remove all postings of ages on your cite. Thank you. |
| 661 | patricia caron | 9/24/2010 10:11 | |
| 662 | Heath Houseman | 9/24/2010 10:11 | |
| 663 | chris hillin | 9/24/2010 10:18 | signing petition |
| | | | Thank you! Ageism should be recognized as the discriminary practice it is. |
| 664 | mavis hillin | 9/24/2010 10:22 | |
| 665 | jessica leduff | 9/24/2010 10:26 | |
| 666 | Amelia Marshall | 9/24/2010 10:29 | |
| | | | It is unfair that some of us are not casted due to our age - although we look young for our age. All this discrimination has to stop. What should matter is if the person has the talent or not. |
| 667 | Alexander Emmert | 9/24/2010 10:36 | |
| 668 | Matthew Altman | 9/24/2010 10:43 | |
| | | | IMDB keeps changing my age and has never posted my correct birth date! This is effecting the jobs that I am able to audition for because the casting director sees my inaccurate birth date on IMDB and thinks I am too old or too young. I have asked them several times to remove this information and I have asked them who has control over my IMDB account. I have never seen a response. Thank you. |
| 669 | rhonda Schaubert | 9/24/2010 10:49 | |
| 670 | PaSean Wilson | 9/24/2010 10:52 | |

| | | | |
|---|---|---|---|
| 625 | Marco Martinez | 9/24/2010 7:36 | |
| 626 | Lydia Nicole | 9/24/2010 7:47 | |
| 627 | Del Hunter-White | 9/24/2010 7:49 | |
| 628 | Deborah Stenard | 9/24/2010 7:55 | Great idea. This business is hard enough. |
| 629 | Scotty Harlan | 9/24/2010 7:58 | |
| 630 | Lynnanne Zager | 9/24/2010 8:02 | |
| 631 | eduardo martinez | 9/24/2010 8:02 | |
| 632 | Julian Franco | 9/24/2010 8:05 | |
| | | | Should not be showing birthdays and lots of them are wrong anyway. |
| 633 | Carolina Hoyos | 9/24/2010 8:16 | |
| 634 | dean j. West | 9/24/2010 8:19 | |
| | | | Not only does the knowledge of our age hinder our chances of getting a job (so never mind all the work that SAG did to make sure people in the industry cannot ask our age... now they don't even have to!) but, it is also a HUGE security threat. With identity theft so prevalent, if someone finds your SS#, or any minor info, all they need beyond your name is your birthdate to open accounts, cards, etc. This recently happened to me personally and to my husband. I asked IMDB to take down my birthdate for security reasons. They refused. We should be have power over what personal information of ours is posted on the internet. |
| 635 | zander villayne | 9/24/2010 8:37 | |
| 636 | Dale Raoul | 9/24/2010 8:44 | |
| 637 | Parisa Fakhri | 9/24/2010 8:46 | |
| 638 | Christopher Julian Limon | 9/24/2010 8:49 | |
| | | | Does it really matter how old a person is? Not in terms of the job I can do. If you are against hiring someone because of their age, GUESS WHAT? You are growing older even as you read this, so get in line! |
| 639 | Carmen McCullum | 9/24/2010 8:54 | |
| 640 | Jim O'Heir | 9/24/2010 9:03 | |
| 641 | christopher ivancevic | 9/24/2010 9:08 | |
| | | | please remove peoples age from your database. age discrimination does exist especially in the entertainment business |
| 642 | Brandee Tucker | 9/24/2010 9:10 | |
| 643 | Jen Acosta | 9/24/2010 9:17 | |
| | | | Cursed with the Winona Ryder syndrome, I have read for roles my age and I look like a baby in the crowd. I'm constantly being aged for roles that are 5 years younger than me! Remove the age - it has no bearing on how we look! |
| 644 | Debra mooney | 9/24/2010 9:21 | |
| 645 | Rachel Seiferth | 9/24/2010 9:34 | |
| 646 | Sarah Kelly | 9/24/2010 9:38 | |
| | | | Please remove age and birthdates from IMDB! Thank you, Dale Raoul |
| 647 | Joyce Lee | 9/24/2010 9:42 | |

| | | | |
|---|---|---|---|
| | | | A Note to IMDB: Please help actors maintain their business & marketing edge. Image and perception are crucial in the entertainment industry. Actual age is irrelevant to the actor, to their work and their talent. The information can easily hinder and even, unfortunately, block an actor's ability to work. Please continue to support the artists you have built such a powerful resource around. Please keep personal age information off of IMDB. Thank you, Mary |
| 671 | Ellen Hollman | 9/24/2010 10:52 | Buckley |
| 672 | Raif Derrazi | 9/24/2010 10:55 | |
| 673 | Diane Jacobs | 9/24/2010 10:56 | Remove birthdate and ages. Thank you. |
| 674 | Nicole Mensinger | 9/24/2010 10:59 | |
| 675 | Ken Kaufman | 9/24/2010 10:59 | |
| 676 | Sean Hopkins | 9/24/2010 11:09 | |
| 677 | Donald Mackay | 9/24/2010 11:17 | |
| 678 | Deanna Brochin | 9/24/2010 11:20 | Easy on the personal info! |
| 679 | Joel Brooks | 9/24/2010 11:23 | |
| | | | we would rather casting agents see us for who we are and not what our age is. some of us don't look |
| 680 | Karina Valdez | 9/24/2010 11:24 | our age. |
| 681 | Rusty Schwimmer | 9/24/2010 11:28 | |
| 682 | katerina moutsatsos | 9/24/2010 11:29 | |
| 683 | brooke hasalton | 9/25/2010 12:00 | |
| 684 | carol ann susi | 9/25/2010 12:04 | |
| 685 | Wes McGee | 9/25/2010 12:06 | |
| 686 | celeste creel | 9/25/2010 12:06 | |
| 687 | Kimberly Durrett | 9/25/2010 12:13 | |
| 688 | Rona Binenbaum | 9/25/2010 12:37 | |
| 689 | Bryan Lugo | 9/25/2010 12:50 | |
| 690 | Christie Insley | 9/25/2010 12:55 | |
| 691 | Carolyn Lawrence | 9/25/2010 1:18 | |
| 692 | robin hines | 9/25/2010 1:21 | |
| | | | My actual age has nothing to do with the one published on imdb. Someone put the wrong date of birth and I keep sending them the correct date incessantly, they won'y change it and they won't |
| 693 | Theresa Cullen | 9/25/2010 1:26 | respond to me. |
| 694 | rob markman | 9/25/2010 1:38 | remove ages |
| 695 | Annmarie Moreno | 9/25/2010 1:38 | |
| 696 | Jean St. James | 9/25/2010 1:42 | |
| 697 | Mary Ostrow | 9/25/2010 2:15 | |
| | | | Thank you for doing this! TAKE OFF BIRTHDATES AND AGE FROM IMDB!!!! |
| 698 | Cathy Lind Hayes | 9/25/2010 2:54 | I have long known that IMDB's policy results in blatant age discrimination. Not to mention it violates the privacy and security of people listed on IMDB. It's dangerous nowadays to have personal information floating around out there, including birthdates. (Hello ... identity theft?) Thank you for |
| 699 | Robin Thomas | 9/25/2010 3:03 | taking action! |

| | | | |
|---|---|---|---|
| 700 | Lisa Lord | 9/25/2010 3:10 | Removing Birth dates & Age from IMDB |
| 701 | perry smith | 9/25/2010 3:14 | |
| | | | They had listed an incorrect age for me (older) for really long time and refused to remove it. I tried everything! I have a huge file of my attempts. It was only removed once I sent a copy of my passport (which mind you had my age removed only showing the month and day) then against my wishes they posted my real age anyway. They make their money off of us but take no responsibility for adding to age discrimination. Age discrimination is supposed to be against the law. Thanks to IMDB it's easy. I sincerely hope this petition is heard loud and |
| 702 | Christopher Shaw | 9/25/2010 3:23 | clear. Carolyn Lawrence |
| 703 | RICK DREYER | 9/25/2010 3:25 | |
| 704 | Lauren Lakis | 9/25/2010 3:39 | |
| 705 | Rowan Joseph | 9/25/2010 3:39 | |
| 706 | Jillian Tan | 9/25/2010 3:55 | |
| | | | Remove Birthdates & Age from IMDB Jean St. |
| 707 | Barry Alexander | 9/25/2010 4:03 | James |
| 708 | Jessica Duffy | 9/25/2010 4:39 | |
| 709 | Adrian r'mante | 9/25/2010 4:39 | |
| | | | Not only do I support the basic premise of this petition; but in addition, after having been the victem of serious identity theft which was filed with the LAPD, I requested to IMDP that they remove my personal information. They refused! IMDB is a main source of personal information on actors ... this information should be as it is stated - |
| 710 | Carolina Espiro | 9/25/2010 4:41 | PERSONAL!!!! |
| | | | I look and play at least ten years younger than I am. I'm afriad people in a position to hire me that have not met me might think that my pictures are airbrushed to death and that I don't really look that |
| 711 | Jenn gotzon | 9/25/2010 4:47 | young. But I DO!!! |
| 712 | marisa petroro | 9/25/2010 4:49 | |
| 713 | Jayne Taini | 9/25/2010 5:10 | Thank you, and God Almighty bless you. |
| | | | Working as a studio artist, I recognize that talent transcends the limitations of age. A significant body of work & signature style evolves with random |
| 714 | Laura Hunter | 9/25/2010 5:16 | bursts of creativity which know no bounds. |
| 715 | Mark Atteberry | 9/25/2010 5:32 | |
| | | | Please remove this unnecessary PERSONAL information, which isn't always accurate to begin |
| 716 | Tom McCafferty | 9/25/2010 5:37 | with. |

| | | | |
|---|---|---|---|
| 741 | Teresa Ganzel | 9/25/2010 2:22 | Hello, For years I have been trying to update my IMDB profile, but they want you to put in your birthdate in order to do that. I don't have my birthdate on the site, and don't want it on there for many reasons: 1st: AGEISM IN HOLLYWOOD 2nd: IDENTITY THEFT 3rd: NONE OF ANYONE'S BUSINESS Please take this feature off of the site. It's so frustrating and annoying, especially if you are a woman in the biz. |
| 742 | Anthony Starke | 9/25/2010 2:28 | I don't look or act that old! |
| 743 | cyrene esposito | 9/25/2010 2:34 | |
| 744 | Jackie Houston | 9/25/2010 3:19 | |
| 745 | Judith Scarpone | 9/25/2010 3:24 | |
| 746 | Lisa Waltz | 9/25/2010 3:28 | Remove Date of Birth from all. Not fair to actor. Costing actors roles and money. |
| 747 | Lolly Howe | 9/25/2010 3:36 | |
| 748 | Devon Ogden | 9/25/2010 3:54 | |
| 749 | robert gallo | 9/25/2010 4:01 | |
| 750 | Anna Bocci | 9/25/2010 4:10 | |
| 751 | Teo | 9/25/2010 4:15 | |
| 752 | sal romeo | 9/25/2010 4:22 | Please take the time and push this through, it may seem trivial but it really effects us and our ability to get booked. Thank you |
| 753 | Autumn Withers | 9/25/2010 4:49 | I recently removed my age from other sights because it is an identity theft issue. But it felt useless to try to protect myself because of IMDB. It is nearly impossible to change false info there. This should be law. |
| 754 | Kate Ogden | 9/25/2010 5:14 | God bless you!! This has been a pernicious problem that I know has cost me work again and again. I happen to look ten to fifteen years younger than I actually am (for whatever reason), and IMDb's inexplicable intransigence has had a devastating effect on my life and the lives of countless others. Producers/Directors are theoretically barred from inquiring as to a prospective employee's age, but with IMDb, they don't have to! Please e-mail me if I can help in any way!! Yours in solidarity and in gratitude- Anthony Starke |
| 755 | amy lawhorn | 9/25/2010 5:42 | |
| 756 | Robin Eller | 9/25/2010 5:43 | |
| 757 | Cynthia Carle | 9/25/2010 5:51 | |
| 758 | Walt Batycki | 9/25/2010 6:35 | |
| 759 | Bob Morrisey | 9/25/2010 6:35 | |
| 760 | Joanie | 9/25/2010 6:43 | |
| 761 | conni marie brazelton | 9/25/2010 6:43 | |
| 762 | Sybil Temtchine | 9/25/2010 6:46 | |
| 763 | Brenda Lasker | 9/25/2010 6:47 | |
| 764 | Gregor Manns | 9/25/2010 6:48 | |
| 765 | Wendee Lee | 9/25/2010 6:49 | |

| | | | |
|---|---|---|---|
| 717 | Bodhi Elfman | 9/25/2010 5:49 | I'm supporting this petition because I definitely believe people should not be judged by factors such as their age. At the same time, another worrying issue in Hollywood is discrimination based on race and ethnicity. So many non-white actors, especially Asian actors (they get the least offers, even less so than Blacks and Hispanics) get rejected in Hollywood all because the folks there have this perception that actors of Asian descent just don't sell well. I would like to ask that you put up a petition on this issue too and hopefully we can help to stop all forms of discrimination in Hollywood based on age, ethnicity, and other physical differences. It is the actors with the best acting skills that count, not on how they should look like on screen. |
| 718 | Mary Fry | 9/25/2010 5:54 | |
| 719 | James McMann | 9/25/2010 6:17 | |
| 720 | Christian Campbell | 9/25/2010 6:30 | |
| 721 | William Lee | 9/25/2010 6:31 | |
| 722 | Eduardo R. Terry | 9/25/2010 6:32 | Please remove birthrates....people across the world are not required to tell theirbage for employment, why is it forced that imdb does that for our jobs. |
| 723 | Sarah H. Brown | 9/25/2010 6:35 | |
| 724 | Carly Matthews | 9/25/2010 6:36 | |
| 725 | Markell Pool | 9/25/2010 6:37 | |
| 726 | Crystal Denha | 9/25/2010 6:43 | Please remove the Birthdays from IMDB. It is not right to post it with out permission. |
| 727 | damon shalit | 9/25/2010 6:44 | |
| 728 | denis zervos | 9/25/2010 6:45 | |
| 729 | Karen Furno | 9/25/2010 6:47 | Please contact me about ageism in the entertainment industry. You do realize it is illegal. Right? |
| 730 | matt landers | 9/25/2010 6:48 | |
| 731 | James Runcorn | 9/25/2010 6:52 | |
| 732 | valarie Pettiford | 9/25/2010 6:54 | |
| 733 | Paunita Nichols | 9/25/2010 6:55 | |
| 734 | Karen Berthelot | 9/25/2010 6:57 | |
| 735 | elizabeth keifer | 9/25/2010 7:35 | |
| 736 | sandy martin | 9/25/2010 8:33 | |
| 737 | Matthew Solomon | 9/25/2010 9:07 | Makes sense. |
| 738 | Chris Erric Maddox | 9/25/2010 10:46 | |
| 739 | mark margolis | 9/25/2010 11:10 | |
| 740 | Joseph Bertot | 9/25/2010 12:25 | i support this...also I'm a victim of identity theft because of Imdb listing my birth name and birth date |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 786 | Deborah Vancelette | 9/25/2010 7:52 | Please remove birthdates from the IMDB website profiles in support of privacy laws. |
| 787 | Melvin Abston | 9/25/2010 7:53 | |
| 788 | Stewart Skelton | 9/25/2010 7:59 | |
| 789 | Courtney | 9/25/2010 8:04 | |
| 790 | Jodi Harrison | 9/25/2010 8:05 | |
| 791 | Richard Clarke Larsen | 9/25/2010 8:05 | |
| 792 | Kristi Wirz | 9/25/2010 8:06 | |
| 793 | Deborah Puette | 9/25/2010 8:14 | |
| 794 | Ziska | 9/25/2010 8:15 | In our business, those who are doing the hiring are not supposed to even ask age. Age range is the only appropriate question. This is counter to that very premise. It should be removed. |
| 795 | Andrew Hirsch | 9/25/2010 8:16 | Go our side! So many of us don't get cast as our own age and our birthday is irrelevant to the biz. Thanks for listening! |
| 796 | Paul James | 9/25/2010 8:19 | |
| 797 | Kirkland Moody | 9/25/2010 8:20 | |
| 798 | Tina Van Berckelaer | 9/25/2010 8:24 | |
| 799 | jonelle allen | 9/25/2010 8:36 | |
| 800 | Julia Rhoda | 9/25/2010 8:40 | |
| 801 | lisa Stelly | 9/25/2010 8:49 | |
| 802 | Nicole Travolta | 9/25/2010 8:59 | |
| 803 | Brook Kerr | 9/25/2010 9:00 | Thanks for starting this petition. It is desperately needed in this industry, especially for aging actresses. |
| 804 | Chris Warren Jr | 9/25/2010 9:06 | |
| 805 | Heidi Mueller | 9/25/2010 9:13 | |
| 806 | Dominic Conti | 9/25/2010 9:26 | |
| 807 | Tina D'Marco | 9/25/2010 9:28 | |
| 808 | Kimberly Chase | 9/25/2010 9:50 | There is no good reason to have ages published on IMDB. Please remove them as they only do harm. Take off the bdays!!!!! |
| 809 | Vivian Vanderwerd | 9/25/2010 9:53 | |
| 810 | GiGi Bishop | 9/25/2010 9:54 | |
| 811 | Meryl Kleiman | 9/25/2010 10:04 | |
| 812 | Sheila Cavalette | 9/25/2010 10:04 | |
| 813 | Stephanie Santos | 9/25/2010 10:10 | |
| 814 | Chris Devlin | 9/25/2010 10:42 | |
| 815 | Glenda Morgan Brown | 9/25/2010 10:45 | |
| 816 | Jimmy Bridges | 9/25/2010 10:53 | |
| 817 | Luca Rodrigues | 9/25/2010 10:57 | |
| 818 | Rebecca | 9/25/2010 11:00 | |
| 819 | Juliana Johnson | 9/25/2010 11:14 | |
| 820 | Heather Kafka | 9/25/2010 11:35 | Age descriminates against women, it's never an issue with men. Let it stop being an issue against women. |
| 821 | Lisa Glass | 9/25/2010 11:36 | |
| 822 | Ilana Turner | 9/25/2010 11:44 | |
| 823 | Michael Beck | 9/25/2010 11:58 | Editor & Director of PR with Beverly Hills Times Magazine |
| 824 | Kalimba Bennett | 9/26/2010 12:32 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 766 | PJ BROWN | 9/25/2010 6:50 | Stop age discrimination! |
| 767 | Robert Peters | 9/25/2010 6:52 | I for one am proud that I look younger than my age but I hate to think that I wouldn't get cast for something just because my actual age was more than what the character is. |
| 768 | Tim Dvorak | 9/25/2010 6:53 | It would be really sad to know that during this time; an actor is not hired for their talent and not their age. I'm hoping one day that Hollywood can learn from England. The actors are hired for their talent; not their age or "looks." |
| 769 | Stupiest thing ever | 9/25/2010 6:58 | HOW OLD ARE YOU? is the new ARE YOU NOW OR WERE YOU EVER A MEMBER OF THE COMMUNIST PARTY? |
| 770 | Casey Nelson | 9/25/2010 6:58 | Ageism is wrong, flat out. |
| 771 | Patrizia Milano | 9/25/2010 7:01 | |
| 772 | Timothy Guest | 9/25/2010 7:01 | |
| 773 | Raymond Patterson | 9/25/2010 7:10 | i totally agree. let our talent and looks get the part!. can we help it if we have great genes?. |
| 774 | Nicole Picard | 9/25/2010 7:14 | What IMDB is doing is illegal and they should be prosecuted to the fullest extent of the law. |
| 775 | Amara Lawson | 9/25/2010 7:15 | |
| 776 | Christina j Chang | 9/25/2010 7:16 | Thank you, it's about time! |
| 777 | megan duffy | 9/25/2010 7:16 | I have lost work and have been criticized on line for playing younger roles even in voice over where our age is not an issue. It is HURTING me professionally and I want the info removed. It's our right to privacy. |
| 778 | Melissa Kite | 9/25/2010 7:17 | It is an industry of perception.I have been trying for years to remove my Birthdate.I would welcome this.I feel having my birthdate limits my chances of employment.The pre-conception that is brought on by having ones age listed is a real impediment.I have taken care of myself and look 5 to ten years younger than my contemporaries...and I feel it to! |
| 779 | Marcie Lynn Ross | 9/25/2010 7:23 | IMDB is without a doubt THE primary resource for information in the Film and Television community. IMDB creates job opportunities in a huge way! So WHY, WHY would they insist on something that unquestionably hurts people's potential to achieve work?? There can be no gain to having people's birthdays on their site that can outweigh this painful fact! As an actor and a filmmaker i so hope this petition finally makes the difference and brings about this much needed change!!! |
| 780 | carla tassara | 9/25/2010 7:37 | |
| 781 | Cheryl Bricker | 9/25/2010 7:41 | You are really dumb |
| 782 | Paul Bouyear | 9/25/2010 7:42 | |
| 783 | Casey Hayes (I) | 9/25/2010 7:43 | |
| 784 | Nick Slatkin | 9/25/2010 7:44 | |
| 785 | Leah Patterson | 9/25/2010 7:50 | |

| | | | |
|---|---|---|---|
| 877 | Colleen Lindt | 9/26/2010 6:31 | |
| 878 | Naomi Peters | 9/26/2010 7:21 | |
| 879 | Randall Newsome | 9/26/2010 7:44 | |
| 880 | Nancy Sinclair | 9/26/2010 8:06 | |
| 881 | Jon Krupp | 9/26/2010 8:38 | |
| 882 | paula eliott | 9/26/2010 8:41 | |
| 883 | John DeNatale | 9/26/2010 9:34 | The interface between IMDB and persons needs to be simplified. There should be "live person" contact, as well. It would make the whole IMDB experience much more positive and accurate. |
| 884 | Marc Goldsmith | 9/26/2010 9:34 | |
| 885 | Ken Meseroll | 9/26/2010 9:35 | Should not be required to affix Birthdate to SAG/EAE/AFTRA contracts either. Hopefully, Social Security # is enough. |
| 886 | Sarah Tailer | 9/26/2010 9:35 | It should be up to the sole discretion of the actor on IMDB what they want viewed and what they want taken down. There is no need whatsoever, to state a person's age. It is an invasion of privacy, and we should have the right to remove any info we think to be incorrect or is damaging to our careers. |
| 887 | Geraldine Singer | 9/26/2010 9:37 | |
| 888 | Rick Yudt | 9/26/2010 9:37 | |
| 889 | Jennifer Roszell | 9/26/2010 9:39 | |
| 890 | Luis de Amechazurra | 9/26/2010 9:41 | |
| 891 | Rebecca Avery | 9/26/2010 9:41 | I have been trying for a while to remove my age from IMDB because I was a victim of identity theft. IMDB refused to remove my age unless I submitted a police report to their office. |
| 892 | Ros Gentle | 9/26/2010 9:42 | |
| 893 | Jan Militello | 9/26/2010 9:43 | The imdb d.o.b. (among other "trivia") info is so often incorrect. Not to mention this leads to aiding in AGE DISCRIMINATION. |
| 894 | David Eisenberg | 9/26/2010 9:45 | |
| 895 | Dave Powers | 9/26/2010 9:48 | I have also had difficulties with paying monies to them for extra pictures and they never appeared. They also have wrong information that I have tried to correct with no response. It's very difficult to make any kind of contact with them. Now this is sadly another issue. |
| 896 | paul rae | 9/26/2010 9:50 | |
| 897 | Ana Maria Estrada | 9/26/2010 9:52 | |
| 898 | Aaron McPherson | 9/26/2010 9:53 | |
| 899 | ADRIAN MARTINEZ | 9/26/2010 9:59 | |
| 900 | Mark Scroggs | 9/26/2010 10:01 | |
| 901 | Emma Jacobson-Sive | 9/26/2010 10:02 | |
| 902 | Aaron Perilo | 9/26/2010 10:04 | |
| 903 | Manda Siegfried | 9/26/2010 10:07 | |

| | | | |
|---|---|---|---|
| 825 | Brian Wescott | 9/26/2010 12:51 | |
| 826 | natalija nogulich | 9/26/2010 1:10 | In a business that has age prejudice already that you livelihood draws from why make it any more difficult for any industry professional to make a living or to procure employment. |
| 827 | Ezra Buzzington | 9/26/2010 1:26 | |
| 828 | ESTHER "Tita" MERCADO | 9/26/2010 1:31 | |
| 829 | Joel Goldes | 9/26/2010 1:51 | I look really young for my age. I know for a fact I don't get called in because of my real age on roles I should at the very least have a shot at. I almost have no shot at booking my real age roles.... |
| 830 | Mary Pat Gleason | 9/26/2010 2:31 | |
| 831 | Garret Dillahunt | 9/26/2010 2:39 | |
| 832 | David Bickford | 9/26/2010 2:58 | |
| 833 | Kevin Fabian | 9/26/2010 3:12 | |
| 834 | Basil Hoffman | 9/26/2010 3:17 | |
| 835 | David Fruechting | 9/26/2010 4:23 | |
| 836 | peggymiley | 9/26/2010 5:14 | |
| 837 | gloria Stroock | 9/26/2010 5:51 | |
| 838 | Jean Gilpin | 9/26/2010 6:11 | |
| 839 | Michelle Bradshaw | 9/26/2010 6:27 | Totally support this effort. Published birthdates is not good!! |
| 840 | jeff r. greene | 9/26/2010 6:28 | |
| 841 | Michael Greene | 9/26/2010 6:50 | It is wrong to deny anyone work, and this is what IMDB is doing by releasing anyones birthdate. |
| 842 | Marsha Kramer | 9/26/2010 6:59 | Please remove age and birthdate from IMDB ASAP. In addition to encouraging age discrimination, there are identity theft and privacy issues here. |
| 843 | Maggie Palomo | 9/26/2010 7:05 | |
| 844 | Linda McAlister | 9/26/2010 7:08 | I know of many actors who have lost roles they were in contention for when it was suddenly found out they were too young or too old for them. It is an unfair pigeonholing. |
| 845 | Mark Jeffrey Miller | 9/26/2010 7:20 | |
| 846 | Tom Beyer | 9/26/2010 7:44 | I have petitioned IMDB on several occasions to remove my birthday to no avail. I sincerely hope they will finally appreciate the reality of our situation and remove birthday years and ages. |
| 847 | CANDY BROWN-HOUST | 9/26/2010 7:55 | Year of birth serves no constructive purpose. But the negative impact may be a substantial loss of work. |
| 848 | Paula Heller | 9/26/2010 8:07 | |
| 849 | James Budig | 9/26/2010 8:21 | |
| 850 | Paula Killen | 9/26/2010 8:53 | |
| 851 | Pascal Marcotte | 9/26/2010 9:27 | |
| 852 | Lani Lydic | 9/26/2010 10:23 | |
| 853 | Kenneth Danziger | 9/26/2010 12:24 | this should not be on IMDB since we in this business should have our age remove...it is not necessary to what we do |

| | | | |
|---|---|---|---|
| | | | I have been frustrated for years about this practice at IMDB. No other industry has such a widely used website that posts birth dates. Could you imagine a site like this for doctors, lawyers, accountants or teachers? Age discrimination is rampant in the entertainment industry, and I have no doubt that the posting of birth dates on IMDB affects hiring. As individual creative professionals, we are powerless against this anonymous and uncommunicative Goliath of a website. We need help to halt this unfair |
| 904 | caroline duncan | 9/26/2010 10:08 | practice. |
| 905 | Josephine Cashman | 9/26/2010 10:12 | My birthday or any of my personal information is nobody's business but mine. Please remove from my site. Thank you, Luis de Amechazurra |
| 906 | Aimee Mullins | 9/26/2010 10:13 | |
| 907 | Suzanne Friedline | 9/26/2010 10:17 | |
| 908 | Lauren Denham | 9/26/2010 10:18 | |
| | | | My clients at Protege Entertainment has lost so many jobs because of their age. Producers go onto IMDB to get any info on the actors and sometimes they see their age, If a client is in their mid 20 but can only play 16-17, then they should have the chance to book those jobs without someone broadcasting their age. Many producers have called me and said we would have given your client the role but we saw their real age on IMDB and decided to pass and not take the risk. That is a shame to all those actors who can't play their true age and lose out on bookings because of this site. Please remove |
| 909 | Karen Sieber | 9/26/2010 10:20 | their DOB from the IMDB site. |
| 910 | Mary Anisi | 9/26/2010 10:21 | |
| | | | We pay a monthly fee, we should have more say over what is on our page. Hollywood is very age discriminatory. Some people play way beneath their age. And should have their personal info more guarded because of this. |
| 911 | Brenda Wehle | 9/26/2010 10:24 | I agreed birthday should be confidential. |
| 912 | Rita Rani | 9/26/2010 10:24 | they are often wrong and help no one |
| 913 | Alysia Reiner | 9/26/2010 10:28 | |
| 914 | Carson Fifer | 9/26/2010 10:34 | |
| 915 | Juri Henley-Cohn | 9/26/2010 10:38 | There is identity theft, etc. |
| 916 | Dennis Baker | 9/26/2010 10:41 | |
| | | | I have been 1st choice for acting gigs and because my birthdate was listed on IMDB I was denied the jobs. I am an actor who looks a lot younger than my actual age. And having my birthdate on my IMDB |
| 917 | Pip Newson | 9/26/2010 10:42 | page is hurting me in my profession. |
| 918 | Caitlin McCarthy | 9/26/2010 10:43 | |
| 919 | Kym Jackson | 9/26/2010 10:45 | |

| | | | |
|---|---|---|---|
| | | | In an industry that puts people in boxes and never lets them out, age discrimination should not be so |
| 854 | Oona Mekas | 9/26/2010 2:20 | available to the powers that be. |
| 855 | Carol Locatell | 9/26/2010 2:36 | |
| | | | Please remove birthdays from the IMDB database. As I;m sure you know it is illegal to ask someone for their birthdate before you employ them, and for many intents and purposes, you are a job facilitator, and you are not serving your membership. Thanks. |
| 856 | Julie Alexander | 9/26/2010 2:46 | |
| 857 | Malin Yhr | 9/26/2010 2:50 | Listing birthdates is a security danger as much as listing social security numbers. Please REMOVE all birthdates from IMDB. |
| 858 | Helen Duffy | 9/26/2010 2:53 | |
| | | | People are far too influenced by a "number," whereas actors DEPEND on being perceived by how they appear, not what their age implies. |
| 859 | Kent Minault | 9/26/2010 3:04 | |
| | | | it's hard enough out here without being discriminated against because someone knows your real age; even though their own eyes will say an actor is otherwise right for the part. Yes, let's end this practice NOW! |
| 860 | Bruce Katzman | 9/26/2010 3:14 | |
| 861 | Mariko Van Kampen | 9/26/2010 3:16 | |
| 862 | Richard Voigts | 9/26/2010 3:33 | |
| 863 | Charles O'Hair | 9/26/2010 4:20 | |
| 864 | Tommy Kijas | 9/26/2010 4:27 | |
| 865 | Erin Holt | 9/26/2010 4:38 | |
| | | | As an actor, I'm content to be judged by what I do, or the way I look, but not by a date. |
| 866 | Laura Drachenberg | 9/26/2010 5:03 | |
| 867 | Marja-Lewis Ryan | 9/26/2010 5:09 | |
| 868 | Michelle Thorson | 9/26/2010 5:27 | |
| 869 | Seth Greenky | 9/26/2010 5:29 | |
| 870 | Gretchen Poulos | 9/26/2010 5:33 | |
| | | | I have rarely played my actual age and often play characters from different backgrounds than my own. |
| 871 | Linda Glick | 9/26/2010 5:35 | |
| 872 | celeste pangallo | 9/26/2010 5:35 | |
| | | | There is no reason for the general public to have this information. And I notice that there is inconsistency in the listings--- some people have birthdates listed, and some do not. REMOVE THIS FACTOID FROM LISTINGS, PLEASE. |
| 873 | Angus McCullough | 9/26/2010 5:44 | |
| 874 | Vivan Dugre | 9/26/2010 5:46 | One should be proud of ones years. However, ageism is a reality all actors live with. |
| 875 | Katherine V | 9/26/2010 6:03 | |
| | | | As actors, many of us can play much younger parts... but if people in the industry happen to see our age listed, then it could very well affect their casting choices, which means less work. And in this day and age we all need all the work we can get... Also it's really not anybody's business; lets call it a |
| 876 | Victoria Summer | 9/26/2010 6:04 | privacy issue..... |

| | | | |
|---|---|---|---|
| 943 | Thomas James O'Leary | 9/27/2010 12:16 | |
| 944 | Ana alexander | 9/27/2010 12:16 | I wholeheartedly agree with taking this action. |
| 945 | Terence Hines | 9/27/2010 12:17 | |
| 946 | Michelle Krusiec | 9/27/2010 12:17 | |
| 947 | Mary Salardino | 9/27/2010 12:20 | |
| 948 | jacob goldblatt | 9/27/2010 12:27 | I have tried for years to have this removed. Also, birthdates are such personal information. If someone wanted to commit identity theft, they can look at this site and get basic personal info. It's too bad a petition is required for this. |
| 949 | Kimberly Russell | 9/27/2010 12:30 | |
| 950 | Peter Levin | 9/27/2010 12:36 | |
| 951 | Bochner Hart | 9/27/2010 12:43 | |
| 952 | Allen Fitzpatrick | 9/27/2010 12:44 | |
| 953 | Miranda Saunders | 9/27/2010 12:54 | |
| 954 | janis dardaris | 9/27/2010 12:56 | |
| 955 | Brian Kinney | 9/27/2010 12:58 | It's outrageous. It's illegal to ask someone's age in a job interview - putting our information out there without our permission is coloring our viability for certain jobs. Every lawyer agrees that is long overdue that IMDB remove birth years. |
| 956 | Sarai givaty | 9/27/2010 12:58 | |
| 957 | Jill C. Klein | 9/27/2010 1:01 | |
| 958 | David Shih | 9/27/2010 1:04 | I would love age-ism to be eradicated from the Entertainment Industry, but in lieu of that pipe dream I hope this request will be heard. |
| 959 | Kathryn Weisbck | 9/27/2010 1:11 | Absolutely! It's outrageous that imdb does not allow one to remove the year of birth from their profile, once it has been entered. I play 10 years younger than my age. Many casting directors go to imdb as their primary source when researching a specific actor or looking for actors. Many opportunities for actors are lost because of this problem. |
| 960 | D.J. Harner | 9/27/2010 1:23 | |
| 961 | Fay Ann Lee | 9/27/2010 1:26 | |
| 962 | Vanessa Dorman | 9/27/2010 1:31 | To whom it may concern, I wholeheartedly and passionately support this petition without any hesitation whatsoever. Sincerely, Michelle Krusiec |
| 963 | Andrea Wright | 9/27/2010 1:32 | Prefer not to have age, birthdays etc listed on IMDB... Not really fair to the actor... should be shown if the person wants it shown and that's it... the day and month is okay but not the year.. thanks |
| 964 | Carol Herman | 9/27/2010 1:33 | |
| 965 | christian levatino | 9/27/2010 1:49 | |
| 966 | Lisa Laureen | 9/27/2010 2:03 | This is an absolute must for IMDB to agree to. It should have been done long ago. |
| 967 | Benedita Pereira | 9/27/2010 2:06 | |
| 968 | Alex Lydon | 9/27/2010 2:06 | |
| 969 | Monnae Michaell | 9/27/2010 2:11 | |
| 970 | Marissa Skell | 9/27/2010 2:14 | |

| | | | |
|---|---|---|---|
| 920 | Regina McMahon Schneid | 9/26/2010 10:48 | Please remove dates of birth dates from your site. It is a privacy issue, and it will also prevent ageism. |
| 921 | Heather Plott | 9/26/2010 10:51 | Actors should have the same protection from age discrimination as any other profession. |
| 922 | J.P. Adler | 9/26/2010 10:53 | Please remove birthdays from imdb to help actors fight age discrimination. Thanks. |
| 923 | Ben Blair | 9/26/2010 10:57 | |
| 924 | Fanshen Cox DiGiovanni | 9/26/2010 11:03 | |
| 925 | German Legarreta | 9/26/2010 11:06 | |
| 926 | Chris O'Donnell | 9/26/2010 11:17 | |
| 927 | Diego digiovanni | 9/26/2010 11:21 | Very unethical what IMDB is doing. This should be changed ASAP. |
| 928 | Laurie Kennedy | 9/26/2010 11:27 | |
| 929 | arlene martel | 9/26/2010 11:29 | |
| 930 | Alexander D'Lerma | 9/26/2010 11:33 | Please remove actors' birthdates from IMDB. They are used to discriminate and narrow the age range that actors could otherwise easily play. |
| 931 | Marcy Froehlich | 9/26/2010 11:34 | |
| 932 | Anna Zielinski | 9/26/2010 11:35 | |
| 933 | Cam McHarg | 9/26/2010 11:42 | This is not just a professional issue. It's a saftey issue. Having the birthdate makes it easier for people to engage in identity theft and stalking. thank heavens! |
| 934 | Amy Wilson | 9/26/2010 11:46 | |
| 935 | Sarah Thomas | 9/26/2010 11:47 | |
| 936 | Jason Donehue | 9/26/2010 11:49 | Showing my birth year is completely unnecessary. The important thing is my filmography. As a woman, I am extremely worried about eventual ageism and what effect it could have on my career. |
| 937 | Brian bendele | 9/26/2010 11:53 | Good luck. They refused to remove my personal information even when my lawyer demanded they do so -- in light of an extremely serious stalker harrassment suit. They demanded that I provide them with the police report and cease & desist orders from the courts. We did. THEY STILL DIDN'T remove all the info. My SAG legal rep said they have been absolutely impossible. Argumentative, rude & nasty. That said, if you have a fancy enough agent you can pick and choose whatever birth date you want! It seems that many stars have now mysteriously graduated from college at the age of 12. |
| 938 | Dasha Snyder | 9/27/2010 12:00 | |
| 939 | Sheetal Sheth | 9/27/2010 12:03 | |
| 940 | Silvia McClure | 9/27/2010 12:03 | I totally wantthe age to be gone because my age range is not even close to what my age is and it can costs jobs because people then don't see you as a certain character due to it. |
| 941 | Laith NAKLI | 9/27/2010 12:06 | |
| 942 | Anne Marie Nest | 9/27/2010 12:07 | |

| | | | |
|---|---|---|---|
| 971 | Abby Phon | 9/27/2010 2:16 | |
| 972 | Joan Hess | 9/27/2010 2:19 | It hurts actors. |
| 973 | Kimberly Director | 9/27/2010 2:20 | It's envision of privacy |
| 974 | DAN COX | 9/27/2010 2:39 | If you want to know how old I am, ask me and I'll decide to tell you or not. No need to post it anywhere...except on my passport and birth certificate, thank you very much. |
| 975 | Paul Alayo | 9/27/2010 2:43 | |
| 976 | Judy | 9/27/2010 2:49 | |
| 977 | Lynne Maclean | 9/27/2010 2:49 | |
| 978 | Cindyana Santangelo | 9/27/2010 2:57 | |
| 979 | Ian Bohen | 9/27/2010 3:01 | I have lost jobs since my birthdate has been published on the site. |
| 980 | Priscilla Holbrook | 9/27/2010 3:02 | |
| 981 | sandra | 9/27/2010 3:04 | ABSOLUTELY DO THIS!!! It is unfair and discriminating! How I hope this practice will be eradicated. |
| 982 | John Herzog | 9/27/2010 3:04 | if you don't remove at least let the artist decide if he/or she would like it up. |
| 983 | susan neuffer | 9/27/2010 3:09 | Removing an artist's birthdate and location protects the artist's personal life and helps them get more work. Alot of us do not look the age we appear. Thanks. |
| 984 | Jeffrey Vincent Parise | 9/27/2010 3:11 | |
| 985 | Devin Alexander | 9/27/2010 3:13 | |
| 986 | Renee Simone | 9/27/2010 3:19 | I agree. It is the age you can accurately portray, not the age you are that is important |
| 987 | Geoffrey Owens | 9/27/2010 3:22 | |
| 988 | Cynthia M. Dallas | 9/27/2010 3:25 | |
| 989 | bridget ann white | 9/27/2010 3:30 | |
| 990 | Ravi Kapoor | 9/27/2010 3:31 | I do not care for IMDB what so ever. They ignore all my requests. |
| 991 | Rosemary Lord | 9/27/2010 3:34 | |
| 992 | Carol Todd | 9/27/2010 3:35 | |
| 993 | Ken Barnett | 9/27/2010 3:37 | |
| 994 | Maureen O'Boyle | 9/27/2010 3:43 | |
| 995 | David Agranov | 9/27/2010 3:44 | |
| 996 | Elizabeth Sung | 9/27/2010 3:46 | |
| 997 | Tymberlee Hill | 9/27/2010 3:52 | |
| 998 | Nicol Paone | 9/27/2010 3:57 | |
| 999 | J. Paul Boehmer | 9/27/2010 4:00 | |
| 1000 | Jeannie Hayden | 9/27/2010 4:00 | Amen! |
| 1001 | Katharine Leonard | 9/27/2010 4:01 | I agree with this petition. it is especially damaging to women to have their birthdates known. employers should only ask if an actor is at the age of majority, or the correct age to advertise alcohol, etc. |
| 1002 | Tina Brazell | 9/27/2010 4:01 | I recently lost a pilot that was down to me and one other guy. I was told they "went younger" When I asked how they knew how old I was they said "We saw it on IMDB" |

| | | | |
|---|---|---|---|
| 1003 | Alex Luria | 9/27/2010 4:05 | I am 100% certain that I have lost a major tv series because I was supposedly "too old" even though there is no way I can play my age -- I've been told that I'm not believable at my own age, losing other jobs. I have repeatedly asked IMBD to remove it and they will not. And, I've actually had men who wanted to date me look on there, which is terrible. I know many people who have lost work because of IMDB's birthday listings, some of which are even innaccurate. I have known a number of people considering suing them. |
| 1004 | Alex Valente | 9/27/2010 4:07 | |
| 1005 | Kevin D | 9/27/2010 4:11 | I support this change! |
| 1006 | Judalina Neira | 9/27/2010 4:11 | |
| 1007 | Sonia Curtis | 9/27/2010 4:11 | It is a shame and terrible inefficient that this petition is necessary at all. Such information should never have been included on profiles. It would be nice if professional courtesy in ANY field could keep the "age" question from seeming so important to people. After all it's just a marker by which we compare ourselves to others and is otherwise inconsequential. As Helen Hayes once quiped, "Darling, am I a cheese? Am I a wine? What possible reason could you have for asking my age?" Thank you for your time. Ms. White |
| 1008 | Heather Gornall | 9/27/2010 4:16 | |
| 1009 | Chuck McCollum | 9/27/2010 4:20 | |
| 1010 | Danna Brady | 9/27/2010 4:20 | |
| 1011 | Aalok Mehta | 9/27/2010 4:22 | |
| 1012 | Barbara Scolaro | 9/27/2010 4:35 | |
| 1013 | Ashley Adler | 9/27/2010 4:36 | a worthy cause. keep actors employed... |
| 1014 | Brian Danner | 9/27/2010 4:37 | I fully support Caryn West petition. As a actress of color who is fighting an uphill battle already, to have your birthdate as ready information really limits the job op. Please take that information off. http://www.imdb.com/name/nm0839287/ Personally I have emailed IMDB many times to have my date of birth removed but with no cooperation at all. Please support this petition. sincerely elizabeth sung |
| 1015 | Nazanin Boniadi | 9/27/2010 4:37 | |
| 1016 | Kimilee Bryant | 9/27/2010 4:39 | Having your birthdate on IMDB allows people to discriminate. Plus, I am someone who looks 10 years younger than my age and I can tell when people look at my imdb page because I get called in for roles that I haven't grown into yet. It's a waste of my time and theirs to have me audition for something I'm physically not right for. |

| | | | |
|---|---|---|---|
| | | | Screening actors based on their age is discriminary, breaches our civil rights, and violates US and international age discrimination laws. IMDb is aiding in this discrimination by providing birth dates on their website for industry professionals to use as part of their screening process. The 'Age Discrimination in Employment Act' of 1967 states that "An age limit may only be specified in the rare circumstance where age has been proven to be a bona fide occupational qualification". Age ranges used by casting directors in character breakdowns are meant to provide a guideline for the actor's apparent age, thus his or her actual age is irrelevant and does not determine his or her suitability for a role. If an actor looks the part and has the ability and talent to perform, their actual age should not be used to prevent them from acquiring work. |
| 1035 | Nikki Tomlinson | 9/27/2010 6:27 | |
| 1036 | Spencer Willis | 9/27/2010 6:30 | |
| 1037 | Janice Hoffmann | 9/27/2010 6:32 | |
| 1038 | Julie Newton | 9/27/2010 6:35 | I agree that the age should be removed from IMDB.com as well IMDBPro.com. You should not have to pay a fee to have your age removed, which is an option now. However, when you pay that fee, it only removes it from IMDBPro.com, NOT regular IMDB. |
| 1039 | Gita isak | 9/27/2010 6:38 | imdb should have ways for actors and others in the business to communicate directly with a human to correct listing errors easily. My own experience includes one feature film that I have the lead role in and I am the only actor pictured on the dvd box etc yet imdb had me billed as 7th, then I complained and I was boosted to third billing and now I am 7th again. They should also automatically add to one's credits any time a project one is associated with becomes listed on the imdb. Putting the birth year of performers on the site not only makes it very easy to be victimized by age discrimination, it is a serious intrusion on one's privacy. |
| 1040 | Emily Button | 9/27/2010 6:47 | |
| 1041 | Carmen Roman | 9/27/2010 6:47 | |
| 1042 | Katherine Disque | 9/27/2010 6:48 | |
| 1043 | Sara Stollberger | 9/27/2010 6:54 | |
| 1044 | Jonas Chaka | 9/27/2010 6:55 | |
| 1045 | Mimi Cozzens | 9/27/2010 6:57 | I happen to look a lot younger than my age and don't want to be discriminated against by someone who might judge me negatively by my actual age. |

| | | | |
|---|---|---|---|
| 1017 | Jon Brown | 9/27/2010 4:40 | Having your birthdate on IMDB allows people to discriminate. Plus, I am someone who looks 10 years younger than my age and I can tell when people look at my imdb page because I get called in for roles that I haven't grown into yet. It's a waste of my time and theirs to have me audition for something I'm physically not right for. |
| 1018 | Adenrele Ojo | 9/27/2010 4:42 | About time that somebody took this on. In an indusrty that absolutely age discriminates the birthdate appearing on IMDB is just another hurdle to getting the job. AND AN UNNECESSARY one at that. |
| 1019 | Vic Clay | 9/27/2010 4:54 | I agree with this petition. This will be one of the best ways to stop age discrimination. |
| 1020 | Teria Wilson | 9/27/2010 4:55 | |
| 1021 | Teria Birlon | 9/27/2010 5:07 | |
| 1022 | Kendra Munger | 9/27/2010 5:15 | Please allow us to remove this sensitive data to prevent identity theft as well. Thank you. |
| 1023 | Barry Pearl | 9/27/2010 5:22 | |
| 1024 | Lawrence Duff | 9/27/2010 5:29 | |
| 1025 | Eydie Alyson | 9/27/2010 5:30 | if you don't remove at least let the artist decide if he/or she would like it up. |
| 1026 | Clinton Cargile | 9/27/2010 5:36 | |
| 1027 | Alex Fatovich | 9/27/2010 5:36 | Yes, ageism is too prevalent in Hollywood and sadly producers still look at the number of your years as more credible than your talent or experience. This Must be changed, but in the meanwhile, they don't need to know our age if they are going to be prejudiced. |
| 1028 | Kathy Card | 9/27/2010 5:43 | |
| 1029 | CLAY ADKINS | 9/27/2010 5:50 | |
| 1030 | will beinbrink | 9/27/2010 5:57 | I think age discrimination is unfair- yet very much alive. I feel action is necessary! Thank you |
| 1031 | Judy Levitt | 9/27/2010 5:58 | |
| 1032 | Michelle Liberman | 9/27/2010 6:04 | This is nobody's business. How YOU like your personal info plastered for the world to see??? Thank you! b |
| 1033 | Gregory Zide | 9/27/2010 6:05 | |
| 1034 | carol abney | 9/27/2010 6:24 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 1083 | David Devora | 9/29/2010 7:47 | |
| 1084 | Eion Bailey | 9/29/2010 7:48 | I do feel that listing someones age can potentially block them from a role they could have been well suited for. Especially actors who have a range of age they can play.. |
| 1085 | Lymari Nadal | 9/29/2010 7:49 | |
| 1086 | keri anderson | 9/29/2010 7:50 | Very good idea. |
| 1087 | Sal Lopez | 9/29/2010 10:17 | I feel the cause is a justified one. There should be no age-related 'get-out' clause for people looking to hire actors. If you old enough or young enough for a role, then there shouldn't be a problem, and all descisions cna then be based on talent and professinlism. A-listers, of course, defy 'vital-stats' because of their profile.So it's just a cheap kop-out for the majority of other actors to be told, ' Sorry, you're 28yrs old, when what we're really looking for is a 27yr old vibe, ' and then never get a chance to audition. |
| 1088 | Denny Joshua | 9/29/2010 12:17 | |
| 1089 | TR | 9/29/2010 12:30 | |
| 1090 | paul mccarthy-boyington | 9/29/2010 12:35 | It's more than potential age discrimination. Your birth date is part of your identity, and having it public can lead to easier identity theft. |
| 1091 | Christine Lakin | 9/29/2010 1:43 | Legit mistakes happen, allow US(the people who submit ourselves) to correct said mistakes. Age is important in this industry, allow us the privacy and allow casting/directors to make their own assumptions of age based on meeting/seeing us! |
| 1092 | Michelle Page | 9/29/2010 2:01 | |
| 1093 | Alex Chen | 9/29/2010 2:31 | |
| 1094 | Shelli Boone | 9/29/2010 2:41 | Age only has to be noted if a performer is underage. IMDb is not the source for such information, it is up to the employer to verify age when completing tax forms. IMDB publishes personal/private information such as age, birthday and place of birth (which is information that could potentially be used for identity theft) without the consent or submission of the person who the information is about. Information regarding credits is public, age/birthdate is private information and IMDB should not be able to publish this information without the consent of the person who it belongs to. Thank you for starting this petition! |
| 1095 | Kathy Christopherson | 9/29/2010 3:28 | |
| 1096 | Nicole Bilderback | 9/29/2010 3:43 | |
| 1097 | Maria Falgione | 9/29/2010 3:56 | Please remove the birthdays of actors on IMDB. |
| 1098 | Annie Wood | 9/29/2010 3:59 | |
| 1099 | Jacqueline Pinol | 9/29/2010 4:06 | Thank you so much for doing this! |
| 1100 | maria rockwell | 9/29/2010 4:12 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 1046 | Michelle West | 9/27/2010 7:00 | I think that ageism is rampant in all areas of the work force in America these days. I think that it serves no purpose to display the actual age or birthday of a performer. And, in fact, the practice has caused discrimination and loss of work for people in the Entertainment industry. I support this petition to remove age and birth date from the IMDB data base. SIncerely, Eydie Alyson |
| 1047 | Michael Goldstrom | 9/27/2010 7:07 | |
| 1048 | alice frank | 9/27/2010 7:18 | |
| 1049 | Leah Hackenson-Ailers | 9/27/2010 7:23 | |
| 1050 | Lynn Freedman | 9/27/2010 7:25 | I hope this petition works! |
| 1051 | Sarah | 9/27/2010 7:30 | |
| 1052 | Christine Horn | 9/27/2010 7:35 | |
| 1053 | Danielle Hartnett | 9/27/2010 7:58 | |
| 1054 | NICK SMITH | 9/28/2010 4:16 | |
| 1055 | Ralph Byers | 9/28/2010 4:22 | |
| 1056 | Sheila Stasack | 9/28/2010 4:57 | |
| 1057 | Anastasia Barnes | 9/28/2010 5:16 | I have, and many friends of mine have, last jobs and opprtunities to audition due to our actual ages being posted on IMDB. Please remove them. |
| 1058 | Douglas Spain | 9/28/2010 5:58 | |
| 1059 | Luis Chavez | 9/28/2010 6:46 | |
| 1060 | Erik Palladino | 9/28/2010 6:46 | |
| 1061 | twtabin | 9/28/2010 7:00 | Very important. Thanks! |
| 1062 | Dawn Olivieri | 9/28/2010 7:22 | |
| 1063 | George Calil | 9/28/2010 7:26 | |
| 1064 | Shane Taylor | 9/28/2010 7:31 | |
| 1065 | Dan | 9/28/2010 7:53 | |
| 1066 | Peter O'Meara | 9/28/2010 8:15 | |
| 1067 | Julia Dye | 9/28/2010 8:29 | I have asked for this a number of times. I have even offered to pay. What do I have to do in order to get this info removed? Its about damn time! |
| 1068 | elisefyke | 9/28/2010 9:01 | |
| 1069 | Kevin Allesee | 9/28/2010 9:13 | |
| 1070 | Aoibheann O'Hara | 9/28/2010 9:17 | It should be optional for users. |
| 1071 | Tarina Pouncy | 9/28/2010 10:20 | of course. |
| 1072 | Ioana Alfonso | 9/28/2010 11:03 | |
| 1073 | Dan Weiner | 9/28/2010 11:10 | |
| 1074 | Greg Ainsworth | 9/28/2010 11:26 | |
| 1075 | jenna leigh green | 9/28/2010 11:46 | |
| 1076 | Jeremy Valdez | 9/29/2010 12:37 | |
| 1077 | guillermo diaz | 9/29/2010 12:37 | |
| 1078 | Jesse Garcia | 9/29/2010 3:06 | |
| 1079 | lowell amason | 9/29/2010 3:24 | |
| 1080 | Nicolas Roye | 9/29/2010 5:04 | |
| 1081 | Marisol nichols | 9/29/2010 6:51 | The less an audience knows about an actor's personal life the more believable their characters become. |
| 1082 | Stephanie Beatriz | 9/29/2010 7:43 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 1101 | Thomas Craig Elliott | 9/29/2010 4:24 | |
| 1102 | laura ceron | 9/29/2010 4:28 | |
| 1103 | ALLIE RAYE | 9/29/2010 4:30 | Yes, birthdates need to be removed from imdb.com and imdb pro...it does nothing but hurt actors and causes us to lose many jobs. |
| 1104 | Liliana Gomez | 9/29/2010 4:43 | |
| 1105 | Jill-Michele Melean | 9/29/2010 4:58 | |
| 1106 | Nancy Dobbs Owen | 9/29/2010 4:58 | |
| 1107 | Adrienne Christopher | 9/29/2010 5:00 | Please stop the publishing of an actors age on your web site. |
| 1108 | phyllils stuart | 9/29/2010 5:07 | Seriously. Take our birthday out of your website. You're destroying us. |
| 1109 | Nicholle Tom | 9/29/2010 5:42 | |
| 1110 | Brianna Barcus | 9/29/2010 5:48 | If my age would have been revealed when I was starting out I would not have been cast in several roles that helped my career |
| 1111 | Lisa Bishop | 9/29/2010 6:07 | |
| 1112 | L. F. Tritel | 9/29/2010 6:11 | |
| 1113 | Mark H. Bramhall | 9/29/2010 6:25 | |
| 1114 | Mary MacDonald | 9/29/2010 6:29 | |
| 1115 | Laura Myones Ruf | 9/29/2010 6:46 | |
| 1116 | Larry Corsa | 9/29/2010 7:23 | |
| 1117 | Colleen Parker | 9/29/2010 7:24 | |
| 1118 | helen eigenberg | 9/29/2010 8:21 | IMDB has repeatedly listed incorrect birthdates on my listing, and it has cost me work for 2 years now. Industry people are "confused" and IMDB is their bible for researching actors. Despite dozens of attempted communication to find out how to show IMDB my passport (which is an illegal thing for them to require!) they have ignored me completely and don't care at all how they affect middle class industry professionals. There should be a class action lawsuit - and in fact, I think there IS one in the works. |
| 1119 | stephanie silverman | 9/29/2010 8:23 | I kindly ask of you to please remove birthdates/year of birth from my (every actor's) imdb page. If has profoundly, negatively affected my career and has limited audition opportunities for myself. I personally play much younger than my actual age, and revealing my birthdate year has massively reduced my career opportunities. Not just for myself, but for hundreds, if not thousands more actors as well. Casting directors, agents/managers, producers and the like will call confirm this to be true. This kind of information is of personal nature and should not be involuntarely revealed to the world. With respect and kind regards, Nicole Bilderback |
| 1120 | veronica Kohler | 9/29/2010 8:29 | |
| 1121 | DeAnn Trimarchi | 9/29/2010 8:33 | i don't even think they are allowed to ask what your age is at an audition. "age range" , usually a ten year span, is what we normally say, if anything. IMDB, you gain nothing by displaying actors' birthdates. Please help actors from getting discriminated or judged because of our age. We are already judged enough as it is. |
| 1122 | Pablo Marz | 9/29/2010 8:38 | |
| 1123 | Bob Jesser | 9/29/2010 8:39 | I AGREE! My age RANGE is just that! AGE RANGE! Some of us don't look our REAL AGE! |
| 1124 | Heather Male | 9/29/2010 8:49 | |
| 1125 | Maggie Contreras | 9/29/2010 8:56 | |
| 1126 | Tina Mavrikidis | 9/29/2010 9:24 | BY YOU NOT REMOVING MY AGE, IT HAS HURT MY CAREER IN THE FOLLOWING WAYS!! I am going on 47 years old. I LOOK like I'm 30 years old. I blame IMDB because I know personally that Casting directors get a bit gun shy when they see that big of an age difference. Would it kill you guys to actually HELP us instead of hurt us? It's hard enough to be a working actor in this industry. |
| 1127 | Ralph DeMatthews | 9/29/2010 9:33 | |
| 1128 | cynthia silver | 9/29/2010 9:58 | A lot of us actors can't play our "real age" because we take care of ourselves and look way younger or vice versa. Having our birthdays on there, hinders us from work. |
| 1129 | James Seda | 9/29/2010 10:02 | |
| 1130 | mary McDowell | 9/29/2010 10:23 | |
| 1131 | palge morrow kimball | 9/29/2010 10:57 | Yes, ageism should be thwarted with the removal of this unnecessary data from IMDB.com |
| 1132 | Tony Franchitto | 9/29/2010 11:37 | |
| 1133 | Karen Gibson | 9/29/2010 11:38 | |
| 1134 | Lisa Temple | 9/29/2010 11:47 | |
| 1135 | Vito D'Ambrosio | 9/29/2010 11:47 | |
| 1136 | Michael Adler | 9/29/2010 11:47 | |
| 1137 | jessica lombardo | 9/29/2010 11:47 | |
| 1138 | Henry Hayashi | 9/29/2010 11:48 | I 100% agree that having an actors birth date on IMDB makes the people hiring or casting them automatically use age discrimination when looking at their photos/resumes. |
| 1139 | David Ibrahim | 9/29/2010 11:48 | only enables ageism |
| 1140 | Hillard Elkins | 9/29/2010 11:48 | |
| 1141 | Thavma Phillips | 9/29/2010 11:48 | |
| 1142 | judith scott | 9/29/2010 11:48 | |
| 1143 | Alice Barrett | 9/29/2010 11:48 | |
| 1144 | Melanie Henderson | 9/29/2010 11:48 | |
| 1145 | sona tatoyan | 9/29/2010 11:49 | I don't appreciated being labeled as my age, because it doesn't represent how I look and limits possibilities for roles. Thanks! |
| 1146 | Cathy Sewell | 9/29/2010 11:49 | |
| 1147 | Debra Watson | 9/29/2010 11:49 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 1189 | sarah brown | 9/30/2010 12:11 | IMDB HAS NO RIGHT OR OBLIGATION TO POST ANYONE'S PERSONAL INFORMATION. IF YOU REQUEST TO HAVE YOUR B-DAY REMOVED OR CORRECTED THEY WANT YOU TO SEND YOUR PERSONAL DOCUMENTS TO THERE SEATTLE OFFICES TO PROVE YOUR IDENTITY AND INFORMATION. THERE IS NO WAY OF CONTACTING THEM BY PHONE TO INQUIRE AS TO HOW THEY ARE EVEN OBTAINING PERSONAL INFORMATION. HOW IS THIS LEGAL?? ACTORS CERTAINLY AREN'T VOLUNTEERING THERE PERSONAL INFO. THEY SHOULD BE REQUIRED TO HONOR ANY AND ALL ONLINE REQUEST TO HAVE ANY INFORMATION EDIT OR REMOVED FROM THERE PAGE ESPECIALLY IF YOU PAY TO HAVE A SUBSCRIPTION WITH IMDB! |
| 1190 | Natalie Costa | 9/30/2010 12:12 | |
| 1191 | Beverly Hynds | 9/30/2010 12:14 | |
| 1192 | Heather Mazur | 9/30/2010 12:14 | |
| 1193 | Christiane Szabo | 9/30/2010 12:14 | |
| 1194 | Jason Broad | 9/30/2010 12:14 | I have had several clients with incorrect ages on imdb and have been unable to get them corrected. In some cases, it has cost them jobs. |
| 1195 | Kellie Lynn Cason | 9/30/2010 12:15 | |
| 1196 | camille gomez | 9/30/2010 12:15 | |
| 1197 | camille mana | 9/30/2010 12:16 | I don't really care about myself, but i know for many women it is an issue.... |
| 1198 | mikul robins | 9/30/2010 12:16 | |
| 1199 | Suellen Vance | 9/30/2010 12:16 | |
| 1200 | Jose zuniga | 9/30/2010 12:17 | |
| 1201 | Andre Sogliuzzo | 9/30/2010 12:18 | |
| 1202 | Krista Vernoff | 9/30/2010 12:18 | This is also a privacy issue so I urge you to keep actors' ages private. Thank you. |
| 1203 | Angela Bullock | 9/30/2010 12:19 | get ages off |
| 1204 | Tom Ormeny | 9/30/2010 12:19 | |
| 1205 | Nathalie Twaddle | 9/30/2010 12:21 | |
| 1206 | Jonathan | 9/30/2010 12:21 | YES PLEASE! |
| 1207 | Winslow Corbett | 9/30/2010 12:22 | |
| 1208 | nicole paggi | 9/30/2010 12:23 | |
| 1209 | Raphael Sbarge | 9/30/2010 12:23 | Ageism is so destructive. The WGA-West has been fighting this for years. |
| 1210 | sean patrick folster | 9/30/2010 12:25 | |
| 1211 | Zachary Ford | 9/30/2010 12:26 | |
| 1212 | Caedmon Asher | 9/30/2010 12:26 | It is about time that someone addressed this issue. Thank you to whomever got the ball rolling. After we settle this, let's start on the white pages sites next. |
| 1213 | kathy searle | 9/30/2010 12:27 | |
| 1214 | kathe mazur | 9/30/2010 12:28 | |
| 1148 | Sharon Freedman | 9/29/2010 11:49 | IMDB has become such an important tool to the entertainment industry and I feel as though it's totally out of our control. IMDB remains practically untouchable yet they hold so much vital information for us. |
| 1149 | Becky O'Donohue | 9/29/2010 11:50 | |
| 1150 | Debbie Bolsky | 9/29/2010 11:50 | |
| 1151 | Rozie Bacchi | 9/29/2010 11:50 | |
| 1152 | rohit walia | 9/29/2010 11:50 | |
| 1153 | Dawn Harvey | 9/29/2010 11:50 | casting should be visual and according to one's energy and appearance, not biological age! |
| 1154 | Jason Gerhardt | 9/29/2010 11:50 | Absolutely need to remove birth dates! |
| 1155 | Megan Derry | 9/29/2010 11:51 | |
| 1156 | Judi Baker | 9/29/2010 11:51 | |
| 1157 | Alex Jordan | 9/29/2010 11:52 | |
| 1158 | Brian N. Taylor | 9/29/2010 11:53 | |
| 1159 | Tamara Carr | 9/29/2010 11:53 | |
| 1160 | Marco Sanchez | 9/29/2010 11:53 | |
| 1161 | Elsa Mora | 9/29/2010 11:56 | Age is so stupid. Doesn't mean anything. |
| 1162 | Annie Bakke | 9/29/2010 11:57 | |
| 1163 | Amanda Fugate | 9/29/2010 11:57 | could not agree more that it's age discrimination, when getting a job in this business is so difficult on so many levels. |
| 1164 | Kat Jensen | 9/29/2010 11:58 | |
| 1165 | TAJI COLEMAN | 9/29/2010 11:58 | yes. |
| 1166 | scarlett chorvat | 9/29/2010 11:58 | |
| 1167 | Danny Arroyo | 9/29/2010 11:58 | |
| 1168 | Grant Harvey | 9/29/2010 11:58 | |
| 1169 | Alona Tal | 9/29/2010 11:58 | Please remove the birth date and ages from our sites. |
| 1170 | Larry Williams | 9/29/2010 11:59 | This is a privacy issue and I am glad there is a movement to to support this cause. |
| 1171 | elodie hara | 9/30/2010 12:00 | |
| 1172 | daniel cudmore | 9/30/2010 12:00 | |
| 1173 | Robert Alan Beuth | 9/30/2010 12:00 | It is unnecessary to post birthday's on imdb. |
| 1174 | Walter Tabayoyong | 9/30/2010 12:01 | |
| 1175 | John Weigand | 9/30/2010 12:01 | |
| 1176 | JONNY PASVOLSKY | 9/30/2010 12:02 | |
| 1177 | Kayla Blake | 9/30/2010 12:03 | |
| 1178 | Stephanie Satie | 9/30/2010 12:06 | |
| 1179 | peter o'connor | 9/30/2010 12:06 | PLEASE STOP THE AGE DISCRIMINATION ON IMDB !!!!! |
| 1180 | karen strassman | 9/30/2010 12:07 | |
| 1181 | Rakefet Abergel | 9/30/2010 12:07 | Thanks! I agree 100% |
| 1182 | Brooke Dillman | 9/30/2010 12:08 | |
| 1183 | Reagan Gomez | 9/30/2010 12:08 | |
| 1184 | miguel sierra | 9/30/2010 12:09 | |
| 1185 | Winship Cook | 9/30/2010 12:09 | |
| 1186 | hill carrie jiler | 9/30/2010 12:09 | I support this petition. |
| 1187 | J.C. Infante | 9/30/2010 12:09 | |
| 1188 | Jane Labanz | 9/30/2010 12:10 | Please remove birthdays and ages from IMDB pages. |

| | | | |
|---|---|---|---|
| 1235 | Brett Cullen | 9/30/2010 12:44 | absolutely. get out of the dark ages, imbd, and realize who the bulk of your client base is. |
| 1236 | Vedette lim | 9/30/2010 12:44 | |
| 1237 | Devika Parikh | 9/30/2010 12:45 | |
| 1238 | Leonard Roberts | 9/30/2010 12:45 | |
| 1239 | Daniel Coe | 9/30/2010 12:46 | |
| 1240 | Deryn Warren | 9/30/2010 12:47 | I'm glad someone is finally taking a stand on this issue. I have personally known people who were denied the opportunity to even audition for work based on their age. It's wrong. It has always struck me as a violation, the way IMDB broadcasts to the world personal information - including birth dates/ages - about individuals with whom absolutely no contact has been made and no permission has been obtained. With age discrimination existing so blatantly in the entertainment industry, this practice is severely and negatively affecting people's lives. It's time to, at very least, demand the removal of birth dates and ages from IMDB profiles. |
| 1241 | Tom Bromhead | 9/30/2010 12:51 | Please remove the age from IMDB. This business is hard enough without having this as a block |
| 1242 | Dominik Garcia-Lorido | 9/30/2010 12:53 | This is a total violation of privacy, I've repeatedly asked them to remove my birthdate and each time they deny me. Why should people be allowed to post personal information about someone despite being told, in no uncertain terms, no? |
| 1243 | Gina Hecht | 9/30/2010 12:54 | So glad someone is doing something! Thank You Ryan Surratt. My belief is IMDB needs to respect our Union Rules. That is: the casting process is not allowed to ask or disclose our age. For the reason of age discrimination. I could go on but, I won't. I just hope for those of you who suffer from IMDB;s ignorance are rewarded a 100 times over in the way of jobs and finances. You deserve it, you've worked too long to have it wiped away in an instant. In All Respect To The Actor, Siena Goines(go-i-NAY) |
| 1244 | Dana Jones | 9/30/2010 12:55 | |
| 1245 | Amber Dawn Lee | 9/30/2010 12:55 | The industry lacks imagination if they know you're real age. Be kind, rewind. Remove birthdates and age. |
| 1246 | Melissa Bacelar | 9/30/2010 12:56 | |
| 1247 | victor webster | 9/30/2010 12:57 | |
| 1248 | Molly | 9/30/2010 12:58 | Please remove birthdates and ages from IMBD. Ageism in the Industry is a merciless practice. |
| 1249 | Alexander Cicak | 9/30/2010 12:59 | |
| 1250 | Jim Coyle | 9/30/2010 12:59 | |
| 1251 | Martin Azevedo | 9/30/2010 1:02 | People loose work because industry people know their birthdate without their consent. |

| | | | |
|---|---|---|---|
| 1215 | Jeff Vezain | 9/30/2010 12:28 | Age is not a necessary piece of information on imdb.com. Actresses can lose jobs based on date of birth. Ridiculous - remove it. |
| 1216 | Don DiPaolo | 9/30/2010 12:28 | The nasty truth is that the entertainment industry is ageist. If it is possible to cut down on job opportunity discrimination, this is one of the greatest possible solutions. |
| 1217 | Royana Black | 9/30/2010 12:28 | |
| 1218 | Siena Goines | 9/30/2010 12:29 | |
| 1219 | Brian D Coats | 9/30/2010 12:31 | |
| 1220 | Joyce Guy | 9/30/2010 12:31 | I think that is unsafe to have the children's age on any site. As for the adults you should be able to work by how you portray a role and not by your birth date. If someone can look 20, in every way, then I say let them do it. |
| 1221 | Tyler Johnston | 9/30/2010 12:31 | |
| 1222 | Rob Lloyd | 9/30/2010 12:32 | |
| 1223 | Joanna Bayless | 9/30/2010 12:32 | imdb obviously does not relate to actors or else they'd know age makes a difference |
| 1224 | Ange Berneau | 9/30/2010 12:34 | Please place my signatureon this petition. Thank you. |
| 1225 | April Billingsley | 9/30/2010 12:34 | |
| 1226 | emily fletcher | 9/30/2010 12:35 | First of all, Date of birth is sensitive personal information like a social security number, and should not be so easily published to prevent on line fraud. And of course secondly in an industry rife with type casting and ageism, an actor should be allowed to play or present whatever age he/she brings to the part in an audition situation, without pre-conceived bias. |
| 1227 | Irene Park | 9/30/2010 12:38 | |
| 1228 | Matthew Humphreys | 9/30/2010 12:38 | My birthdate is on IMDB for everyone to see. I've asked them on several occasions to remove it. This is a gross violation of my privacy and a possible hindrance to future employment. I am a member of SAG, AFTRA, and AEA. |
| 1229 | Pamela Klein | 9/30/2010 12:39 | |
| 1230 | Judith F. Bradshaw | 9/30/2010 12:39 | |
| 1231 | Gemma Massot | 9/30/2010 12:39 | |
| 1232 | Carol Cady | 9/30/2010 12:41 | |
| 1233 | Pamela Shaddock | 9/30/2010 12:42 | Please remove the age. I have lost so many jobs because I look 10 years younger than I am so casting directors won't see me for younger roles, and I go in for my age, and I look way to young. This is a visual medium! Wake up and support the industry that you are representing on your website. You have such a supportive website and then screw us by publicizing private information that only hurts us, and makes us discriminated against. |
| 1234 | Kenneth D. Collins | 9/30/2010 12:42 | please do not post birthdays. very destructive to everyone. |

| | | | |
|---|---|---|---|
| 1252 | Peggy Queener | 9/30/2010 1:05 | |
| 1253 | Heiko Obermoeller | 9/30/2010 1:05 | |
| 1254 | Carlo Ciurlizza | 9/30/2010 1:05 | |
| 1255 | Lindsay Sloane | 9/30/2010 1:11 | |
| 1256 | Darcy Shean | 9/30/2010 1:12 | Please remove the birth date info from IMDB . what is important as actors is what age WE PLAY. The rest is noone buissness. It is very important that this happen. SAG ACTOR |
| 1257 | Katie Walder | 9/30/2010 1:12 | |
| 1258 | Kira Durbin | 9/30/2010 1:14 | |
| 1259 | Joe tuttle | 9/30/2010 1:15 | |
| 1260 | Chelsea Lagos | 9/30/2010 1:17 | |
| 1261 | Azure Parsons | 9/30/2010 1:19 | |
| 1262 | Andrew Bilgore | 9/30/2010 1:20 | |
| 1263 | keith robinson | 9/30/2010 1:21 | It's a complete violation of our privacy to publish our ages without our consent and it can hurt our chances for getting work. Thank you for doing this!! |
| 1264 | Camille | 9/30/2010 1:22 | It is an exceedingly reasonable request for individuals to be free to post or remove any and all personal information, including birthdays, to their IMDB page. |
| 1265 | keith d. robinson | 9/30/2010 1:24 | |
| 1266 | Shoshannah | 9/30/2010 1:25 | |
| 1267 | Akiko Morison | 9/30/2010 1:27 | Acting is different to other professions. The age we look in more important than actual age. |
| 1268 | Jarrod Quon | 9/30/2010 1:27 | |
| 1269 | Robert Verlaque | 9/30/2010 1:27 | What is MOST unfair is that it states birthdates for SOME actors, but not all. This puts those of us with birthdates mentioned (incorrectly in my case) to a great disadvantage. I have asked several times in the past for my birthdate to be removed and my request was denied. |
| 1270 | Noah Blake | 9/30/2010 1:28 | |
| 1271 | Nurit Monacelli | 9/30/2010 1:30 | Age is just a number. |
| 1272 | Sunny Mabrey | 9/30/2010 1:31 | |
| 1273 | Kate Nelson | 9/30/2010 1:33 | |
| 1274 | Susan Giosa | 9/30/2010 1:38 | Please allow us to correct our birthdates and/or not have them up there. I've been asking them to remove the biographical information from my name for ten years and they refuse to even acknowledge my request. |
| 1275 | Martin Mikitas | 9/30/2010 1:40 | |
| 1276 | Tom Lawson | 9/30/2010 1:40 | |
| 1277 | Sachandra Grandoit | 9/30/2010 1:41 | Best of luck! I completely agree with your cause! ps-IMDB also charged my credit card without my consent, which caused my APR to double. I have yet to find a way, 1 1/2 years later, to find a viable contact to get a refund. There seems to be a troubling lack of integrity at IMDB, for being in such a relied-upon entity in show business. What a shame. |
| 1278 | musetta vander | 9/30/2010 1:45 | |
| 1279 | Diana Lansleen Abeyewar | 9/30/2010 1:46 | |

| | | | |
|---|---|---|---|
| 1280 | vanessa angel | 9/30/2010 1:48 | |
| 1281 | sirena Irwin | 9/30/2010 1:50 | |
| 1282 | Maria Gobetti | 9/30/2010 1:50 | |
| 1283 | Ryan Lustig | 9/30/2010 1:51 | |
| 1284 | Georgina Corbo | 9/30/2010 1:57 | This is very important. Thank you. it shouldnt be anybody's business but me and my doctor how old i really am ! :-) |
| 1285 | Joe O'Brien | 9/30/2010 1:57 | |
| 1286 | stu elman | 9/30/2010 1:59 | |
| 1287 | Dhyana Levey | 9/30/2010 2:01 | I have been writing IMDB regarding this matter for years, as it has cost me several jobs! Thank you for taking this on, as it is an infringement of our rights. In addition to the "age discrimination" it is also very dangerous to provide birthdate and place, as that gives enough information to identity thieves to figure out social security numbers! I have an article on this issue if you need it for more support. Just let me know what I can do to help! Thank you!!! Sincerely, Chelsea |
| 1288 | Nina Lafarga | 9/30/2010 2:02 | Unfortunately in this business when people know how old you are they do discriminate despite how old you may look or the ability of your talent or age range. Having an actor's age on IMBD.com is completely unnecessary information for an actor to book a role and can be harmful to an actor's career. Personal information should never affect one's ability to work if the person is qualified. |
| 1289 | Darlene Vogel | 9/30/2010 2:04 | |
| 1290 | Lorinne Vozoff | 9/30/2010 2:07 | |
| 1291 | Erica Gould | 9/30/2010 2:07 | |
| 1292 | Lisa London | 9/30/2010 2:08 | |
| 1293 | Gregg Binkley | 9/30/2010 2:10 | |
| 1294 | Devin Mills | 9/30/2010 2:10 | |
| 1295 | Nick Cato | 9/30/2010 2:13 | |
| 1296 | Damian Last | 9/30/2010 2:15 | This is extremely important that it be passed. |
| 1297 | Denise McRay | 9/30/2010 2:20 | it's about time! Bravo! |
| 1298 | Robert Trebor | 9/30/2010 2:21 | In a business where perception rules, a revealed birthdate can prevent an actor from playing younger/older roles they might be cast for. It is illegal for interviewers to ask potential employees what their birthdates are. And yet, imdb which is a resource for employers in show buz (directors/producers/casting directors), prominently displays actors' birthdays. Furthermore, having my birthday so prominently displayed (along with biographical details!) makes me a bigger target for identity theft. I am appalled that after repeated appeals, imdb refuses to remove this info. |
| 1299 | B. McGinty | 9/30/2010 2:23 | |
| 1300 | Joe Basile | 9/30/2010 2:24 | |

| | | | |
|---|---|---|---|
| | | | PLEASE remove our birth dates from right under our name! If you feel you have to put it in on our page, at least hide it in our personal information area where people will have to actively search for it. To have it right under our name is completely unfair to us! Thank you. |
| 1321 | Matthew Damico | 9/30/2010 2:58 | |
| 1322 | Janice Mann | 9/30/2010 2:58 | This is age discrimination. We need to stop this! |
| 1323 | leslie | 9/30/2010 2:59 | |
| 1324 | Charles Riordan | 9/30/2010 3:01 | |
| 1325 | KALINE CARR KHALSA | 9/30/2010 3:01 | |
| 1326 | tamara chambers | 9/30/2010 3:02 | It is illegal for employers to ask you for your age or birthday, but iMBD is making this info available that can be used unfairly against us in employment. |
| 1327 | Sherri Snyder | 9/30/2010 3:03 | |
| 1328 | Justine Peacock | 9/30/2010 3:03 | |
| 1329 | Gord Reid | 9/30/2010 3:04 | |
| 1330 | Janine Morison | 9/30/2010 3:04 | |
| 1331 | Gina Hieber | 9/30/2010 3:05 | |
| 1332 | Dan Yeager | 9/30/2010 3:06 | |
| 1333 | P. David Miller | 9/30/2010 3:06 | Why give employers a reason not to hire someone? |
| 1334 | Mark A. Durstewitz | 9/30/2010 3:06 | |
| 1335 | Michael Phenicie | 9/30/2010 3:06 | lets not discriminate !!!! |
| 1336 | Carlos Bernard | 9/30/2010 3:07 | I wholeheartedly believe that actors ages should be removed. I think it is an unnecessary identifying factor. |
| 1337 | Erin Frigo | 9/30/2010 3:10 | |
| 1338 | Roberto Codato | 9/30/2010 3:10 | |
| 1339 | Kristin Stewart Chase | 9/30/2010 3:10 | |
| 1340 | annemarie scarpa | 9/30/2010 3:11 | I think it unfairly justifies age as a category in which one will hire you for a role or whether an organization wants to hire you therefore it should be gone and determined by one's ability and appearance outside their actual birth date |
| 1341 | Emily Danyel | 9/30/2010 3:12 | |
| 1342 | sarah buxton | 9/30/2010 3:13 | |
| 1343 | Jason Layman | 9/30/2010 3:16 | We loose jobs because of this. Please Please consider removing ages. We are what we look. Do not limit our work. It is our lively hood! |
| 1344 | Matt Carmody | 9/30/2010 3:18 | |
| 1345 | Shana Stein | 9/30/2010 3:18 | Without a doubt, invasive to disclose... PLEASE remove year! |
| 1346 | Victoria Guthrie | 9/30/2010 3:21 | Remove Birthdates & Age from IMDB |
| 1347 | Ilene kristen | 9/30/2010 3:21 | Come on people, get with the program. If you have a BC, then change the DOB. Is it too much to ask? |
| 1348 | James DuMont | 9/30/2010 3:24 | |
| 1349 | Sonja O'Hara | 9/30/2010 3:25 | |
| 1350 | Jason Welzin | 9/30/2010 3:27 | |

| | | | |
|---|---|---|---|
| 1301 | John Wildman | 9/30/2010 2:26 | The posting of ages on IMDb has not only been age discrimination but has also been inaccurate. I know people whose ages are both older and younger than their real ages. And only some ages are posted, not all, which is truly discriminatory. |
| 1302 | F. McGinty | 9/30/2010 2:27 | You don't want to be one of the offers. |
| 1303 | TC | 9/30/2010 2:27 | They won't take a birth certificate to verify a birth date,but will use a magazine article... |
| 1304 | Micah Shane Ballinger | 9/30/2010 2:29 | The posting of ages on IMDb has not only been age discrimination but has also been inaccurate. I know people whose ages are both older and younger than their real ages. And only some ages are posted, not all, which is truly discriminatory. |
| 1305 | Maggie Baird | 9/30/2010 2:32 | Yes please remove someone else added my birthday and I never agreed. Ive been trying for over three years! |
| 1306 | Steven Bowers | 9/30/2010 2:33 | |
| 1307 | michael delorenzo | 9/30/2010 2:34 | |
| 1308 | David Marsh | 9/30/2010 2:34 | |
| 1309 | Karman Kruschke | 9/30/2010 2:38 | bravo! it's about time. |
| 1310 | Anne Jordan | 9/30/2010 2:41 | There is so much ageism in our industry. So many gifted and experience artists are loosing work because of ageism policies. I urge you to accede to requests to end birthdates and ages on IMDB. |
| 1311 | Leslie Becker | 9/30/2010 2:41 | |
| 1312 | Russ Russo | 9/30/2010 2:44 | Thank you for taking the lead in this important cause. I have had very frustrating exchanges with IMDB in attempting to remove my age from the website. I truly appreciate your efforts and hope to see the goal achieved. Sincerely, Georgina Corbo |
| 1313 | A.L. Davies | 9/30/2010 2:47 | Do it! People are looking at you as being unreliable to begin with. |
| 1314 | John F. Schultz | 9/30/2010 2:49 | I only sign to replace wrong birthdates with correct ones. If you can not confirm then remove it. |
| 1315 | DaNae West | 9/30/2010 2:50 | |
| 1316 | Kevin Riepl | 9/30/2010 2:51 | |
| 1317 | Belinda Balaski | 9/30/2010 2:52 | |
| 1318 | Frank Ybarra | 9/30/2010 2:54 | Once an actor's age is known, he/she cannot get considered for a role outside their so-called "age group". This is ridiculous since a 20 year old can look 35 and a 50 year old can look 35. The film industry will benefit when this age discrimination ends. The product will be more interesting to more people. |
| 1319 | Gerald A. Kaufman | 9/30/2010 2:54 | |
| 1320 | cyril charles | 9/30/2010 2:57 | |

| | | | |
|---|---|---|---|
| 1386 | Dorian Brown | 9/30/2010 4:14 | |
| 1387 | Dwana White | 9/30/2010 4:18 | Agree, 100%. I wouldnt want my personal info out there for my employer to judge me on, why should they? Plus identity theft is easy enough nowadays, dont give people any more help. |
| 1388 | John Ashker | 9/30/2010 4:19 | |
| 1389 | jr bourne | 9/30/2010 4:21 | IMDB should not publicize birthdates. I am in support of this petition. |
| 1390 | David L. Coffman | 9/30/2010 4:22 | Having are age on IMDB causes age discrimination in our field; it should be based on if we do a good job and if we look the part. At times we are not even considered because of what imdb says. I have lost jobs because of IMDB, this is a fact! |
| 1391 | Garret Williams | 9/30/2010 4:24 | good idea! |
| 1392 | Graham Hamilton | 9/30/2010 4:25 | |
| 1393 | Louis Herthum | 9/30/2010 4:25 | |
| 1394 | Kristin Samuelson | 9/30/2010 4:29 | |
| 1395 | Lena Georgas | 9/30/2010 4:30 | |
| 1396 | Jenna Lamia | 9/30/2010 4:32 | |
| 1397 | Edwin A. Santos | 9/30/2010 4:33 | |
| 1398 | Rolanda Mendelle | 9/30/2010 4:35 | I am Michael Trucco......and I approve of this message. ;-) |
| 1399 | oren skoog | 9/30/2010 4:38 | |
| 1400 | Dave Heckler | 9/30/2010 4:39 | |
| 1401 | Lucy Sorlucco | 9/30/2010 4:40 | YES! SAG is supposedly working on this also - please follow up with them. It's clearly discriminatory! |
| 1402 | Nirayl WIlcox | 9/30/2010 4:40 | Thank you! I've been trying to do this for months and they won't budge |
| 1403 | David Arca | 9/30/2010 4:43 | The DOB is not needed...especially for the women. Please consider this and remove them for the ones who want it. |
| 1404 | Douglas Clark | 9/30/2010 4:44 | |
| 1405 | Jacob Crumbine | 9/30/2010 4:49 | |
| 1406 | Kimberley Kates | 9/30/2010 4:52 | Age discrimination affects women the most because society is still largely governed by men. The time to end the double standard is now! It's time we didn't judge a person by his or her age and instead focused on a person's talents and character. |

| | | | |
|---|---|---|---|
| 1351 | Sinclair DuMont | 9/30/2010 3:27 | I have LOST JOBS because my incorrect birthday is on IMDB. My Birthday is 4/17/1977. Someone signed in and wrote 4/17/1967 Casting directors have refused to bring me in for jobs because they thought I was in my mid 40's and the ones that brought me in to play 40+ would not bring me back because I am too young!! I have sent IMDB my drivers license, My Passport, My Birth Certificate for years and they have not changed it yet, I am still waiting after many years for them to correct their false information. |
| 1352 | Darwin Harris | 9/30/2010 3:28 | |
| 1353 | vanessa Paul | 9/30/2010 3:29 | |
| 1354 | Anya Migdal | 9/30/2010 3:29 | |
| 1355 | James Mannan | 9/30/2010 3:30 | |
| 1356 | Paula Pizzi | 9/30/2010 3:32 | |
| 1357 | Dale Waddington | 9/30/2010 3:35 | Privacy is important to us all! |
| 1358 | Paul Statman | 9/30/2010 3:36 | |
| 1359 | sarah cooper | 9/30/2010 3:37 | |
| 1360 | Alice Manning | 9/30/2010 3:38 | It's an obvious flaw in an otherwise excellent system. |
| 1361 | Rosie De Sanctis | 9/30/2010 3:38 | I've been trying for years to no avail |
| 1362 | Deborah Zoe | 9/30/2010 3:42 | |
| 1363 | Gareth Fields | 9/30/2010 3:43 | |
| 1364 | Vince Gatton | 9/30/2010 3:44 | |
| 1365 | Eddie Alfano | 9/30/2010 3:48 | |
| 1366 | Sandra Hess | 9/30/2010 3:48 | |
| 1367 | Irena A. Hoffman | 9/30/2010 3:50 | Not FAIR to create and further any form of age discrimination. |
| 1368 | laurie holden | 9/30/2010 3:50 | please remove age and birthdate |
| 1369 | annette hammell | 9/30/2010 3:51 | |
| 1370 | Michael Trucco | 9/30/2010 3:52 | |
| 1371 | Cat Tomeny | 9/30/2010 3:53 | |
| 1372 | Grant Bowler | 9/30/2010 3:54 | |
| 1373 | Caris Vujcec | 9/30/2010 3:55 | As a producer I know how much imdb is used to check on actors' ages and that the information can effect whether or not someone gets a role. |
| 1374 | Shauna E Bloom | 9/30/2010 3:58 | |
| 1375 | kevin sizemore | 9/30/2010 3:58 | |
| 1376 | Lacey Minchew | 9/30/2010 3:58 | |
| 1377 | Jonathan Stewart | 9/30/2010 4:03 | Ages must be removed from our IMDb pages because us actors risk losing work because of ageism!!! |
| 1378 | Kim Carlson | 9/30/2010 4:04 | |
| 1379 | Kevin Kilner | 9/30/2010 4:04 | |
| 1380 | daniel quinn | 9/30/2010 4:05 | |
| 1381 | Caleb Michaelson | 9/30/2010 4:07 | Please remove birth dates from IMDB! |
| 1382 | morgan demeter | 9/30/2010 4:07 | |
| 1383 | Carlos Azucena | 9/30/2010 4:07 | |
| 1384 | Bob Clendenin | 9/30/2010 4:11 | |
| 1385 | Judi cole | 9/30/2010 4:11 | |

| | | | |
|---|---|---|---|
| | | | The posting of age absolutely leads to age discrimination and can completely nullify what is really/critically important ... how old someone acts, and looks! Everyone ages differently and so little of it has to do with an actual number. Age discrimination in the work place is disallowed & protected by Federal Law, but IMDB's position does nothing, but help break that law. Please remove all birth dates and mentions of age from all web sites the Industry uses. Casting Directors, Producers, Directors, etc. need to look at pictures and meet actors to determine themselves if an actor is right for the role. Thank you. |
| 1407 | Amy le | 9/30/2010 4:54 | |
| 1408 | MJ Lailo | 9/30/2010 4:56 | |
| 1409 | Dichen lachman | 9/30/2010 4:56 | |
| 1410 | jennifer lyons | 9/30/2010 4:57 | |
| 1411 | Natacha Itzel | 9/30/2010 4:58 | Take off our private info!!! |
| 1412 | Mike Baldridge | 9/30/2010 5:00 | |
| 1413 | Rebekah Kennedy | 9/30/2010 5:00 | |
| 1414 | Courtney Shay Young | 9/30/2010 5:00 | |
| 1415 | Tori Reeder | 9/30/2010 5:01 | |
| 1416 | donnie bishop | 9/30/2010 5:05 | I have ask IMDB for my birthdate to be removed and they refused. I agree that a performers age should not be listed there. |
| 1417 | Kim Ormiston | 9/30/2010 5:09 | |
| 1418 | Nico Mastorakis | 9/30/2010 5:13 | |
| 1419 | Jon Simmons | 9/30/2010 5:14 | |
| 1420 | Delton Murphy | 9/30/2010 5:14 | |
| 1421 | Tara Singletary | 9/30/2010 5:15 | |
| 1422 | David Schneider | 9/30/2010 5:15 | I have no issues with birthdays... just not the year of birth. |
| 1423 | Gregg Daniel | 9/30/2010 5:15 | Let's not put the birthdates on IMBD. Please! |
| 1424 | Darrel Guilbeau | 9/30/2010 5:16 | |
| 1425 | Elayne Heilveil | 9/30/2010 5:17 | This is an absolute factor in hiring across the entertainment industry-- where youth is prized above all wisdom. |
| 1426 | A. Ashley Hoff | 9/30/2010 5:23 | I've been against this since 1994 (as well as how poor they are in removing false information; some requests never resolved for more than five years now!) |
| 1427 | Carolyn Knott | 9/30/2010 5:24 | |
| 1428 | Gina Lombardi | 9/30/2010 5:29 | |
| 1429 | amir talai | 9/30/2010 5:29 | Fuck you people that discriminate against age. Independent film is where it's at. Hollywood sucks. |
| 1430 | Kelsie Steffen-Gadsby | 9/30/2010 5:34 | |
| 1431 | Lucius Baston | 9/30/2010 5:41 | |
| 1432 | Charlie Schmidt | 9/30/2010 5:41 | |
| 1433 | Veleka Gray | 9/30/2010 5:43 | |
| 1434 | Suzi Lorraine | 9/30/2010 5:46 | |

| | | | |
|---|---|---|---|
| | | | As a producer and actress, I have seen outrageous instances of discrimination in casting sessions NUMEROUS times because of IMDB and their outrageous policy of listing actors and actresses ages - whether they be accurate or inaccurate. Casting Directors use IMDB's resumes and passes out the copies to all the producers in the room. The first thing the director or producer mentions is the person's age. First thing. IMDB and Amazon.com as the parent company are a cause of this discrimination. Many artists are not getting jobs because of the age issue as IMDB is the leading source of resume information used by many industry professionals. I have attempted to remove my age and the inaccuracies many times to no avail. It took many attorneys and a letter from the FBI to finally get some of the inaccurate information removed. IMDB and Amazon should be sued for the losses incurred by directors, writers, actors and other artists to the tune of billions and billions of dollars in lost revenue as IMDB is fully aware of what they are doing, both financially, emotionally and ethically to many artists who have complained at |
| 1435 | Bonnie Somerville | 9/30/2010 5:48 | |
| 1436 | Jay Lawrence Kimanj | 9/30/2010 5:52 | |
| 1437 | diego serrano | 9/30/2010 5:55 | Why the year date-- I am a voice over actor---age should not make that much difference especially those of us who do character voices. |
| 1438 | Juergen Brodesser | 9/30/2010 5:55 | |
| 1439 | Kelli Maroney | 9/30/2010 6:13 | |
| 1440 | Allen Tracy | 9/30/2010 6:15 | |
| 1441 | Emily Hache | 9/30/2010 6:21 | This has been a SEVERE detriment to many of our clients - often the birth date is actually INCORRECT and even after producing COURT APPROVED DOCUMENTS (birth certificates, driver's license, social security information, etc.) it is IMPOSSIBLE to get even erroneous birth dates corrected on the IMDB. This is a profession where looking YOUNGER than your age is a way of life for most working actors. These are "ACTORS", they "ACT" - and if their appearances are 10 years less than their actual ages, their PROFESSION (by it's very nature) provides that they should be able to play those roles. All of this is completely THWARTED by the date of birth being present on the IMDB. In WHAT OTHER RESUME RELATED DATABASE WOULD IT POSSIBLY BE CONSIDERED LEGAL TO PUBLICLY LIST A MEMBERS DATE OF BIRTH? Please remove birthdates at actors request! |
| 1442 | Andrew Spinks | 9/30/2010 6:26 | |
| 1443 | Phyllis | 9/30/2010 6:28 | |
| 1444 | Jesse Willis | 9/30/2010 6:30 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 1466 | David H Nunes | 9/30/2010 9:16 | |
| 1467 | Debbie Friedlander | 9/30/2010 9:19 | I think us as actors even though we may be perfect for the part and look the age it calls for have often lost jobs due to the ages posted on IMDB. Age should not be a factor if you are right for the role. |
| 1468 | Randy Roberts | 9/30/2010 9:36 | Good Luck! Juergen |
| 1469 | Pamela kay | 9/30/2010 9:38 | I have sent IMDB my passport, birth certificate and driver's license copies with my correct birthdate but they still refuse to change it. I have proof that the fact that they are mis-reporting me as five years older than I am has cost me meetings and auditions...probably work--and these incidences are only the ones I know about! This is unconstitutional--no other profession is subjected to it being 'ok' to ask age, or even gender. This has gone too far. IMDB also has many actors who have mis-reported their ages as younger and are getting away with it. Not fair. I have been pushing for a class action suit for some time now and am very relieved this list is going to be submitted. Anything I can do to assist, please contact me at the above email address. Thanks, Kelli Maroney |
| 1470 | Wayne Ferrara | 9/30/2010 9:38 | |
| 1471 | Erin Fernandez | 9/30/2010 9:45 | |
| 1472 | Craig Skuse | 9/30/2010 10:03 | |
| 1473 | Erik Dunkelberg | 9/30/2010 10:12 | |
| 1474 | Jenna Stern | 9/30/2010 10:13 | |
| 1475 | Julie Dugas | 9/30/2010 10:17 | |
| 1476 | Karina Arroyave | 9/30/2010 10:17 | Please. Please. Please |
| 1477 | Julie Whitney | 9/30/2010 10:18 | It is my personal feeling that this should fall under the Federal HIPPA regulations. Like me calling someone about someone's medical information without their knowlege, if a person wishes to choose to have their age and birthday anonymous, it should be person's liberty and right, not the choice of the internet server. |
| 1478 | vanessa curtis | 9/30/2010 10:28 | |
| 1479 | Krystal Hutzler | 9/30/2010 10:38 | |
| 1480 | Jim Wynorski | 9/30/2010 10:48 | |
| 1481 | Maureen Barry Somerville | 9/30/2010 10:49 | |
| 1482 | Wayne Duvall | 9/30/2010 10:52 | |
| 1483 | Jennifer Trier | 9/30/2010 10:55 | It's unprofessional and unsafe to list birthdays! |
| 1484 | bill stinchcomb | 9/30/2010 10:59 | There is no reason birthdates should be included on IMDB. They are irrelevant. An actor has an age range s/he plays, influenced but unrestricted by one's actual age. |
| 1485 | Nancy Fracchiolla | 9/30/2010 11:00 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 1445 | Jennifer Almaguer | 9/30/2010 6:33 | |
| 1446 | Missi Pyle | 9/30/2010 6:41 | :) :) |
| 1447 | Eric Millegan | 9/30/2010 6:50 | Only fair to protect personal data, especially in an industry plagued by age discrimination. I vote to remove birth dates from IMDB. Remove the ages of actors, showing ages allows age discrimination in an industry that is very age conscious. |
| 1448 | Jack Auster | 9/30/2010 6:52 | |
| 1449 | Albie selznick | 9/30/2010 6:55 | |
| 1450 | Shannon Allen | 9/30/2010 7:04 | |
| 1451 | Sam Sullivan | 9/30/2010 7:06 | |
| 1452 | Ed Flynn | 9/30/2010 7:10 | |
| 1453 | Bianca | 9/30/2010 7:10 | |
| 1454 | Jennifer salinas | 9/30/2010 7:16 | This affects my ability to get certain jobs! |
| 1455 | Tera Feigen | 9/30/2010 7:31 | As a writer of non-fiction books I have used IMDB for research purposes to verify information on character actors (on whom there is typically little information) and while the birth and death dates and locations have been useful in gathering information (and presuming they are correct, which is not always the case), living and working actors and actresses should have the option of not disclosing this private information for the above-mentioned reasons. IMDB must be responsible for using discretion in the information they allowed to be placed on their site particularly when approached with a complaint or legitimate request to remove potentially damaging or inaccurate information. |
| 1456 | Jason Liquori | 9/30/2010 7:39 | |
| 1457 | Terry Milam | 9/30/2010 8:01 | IT IS NOT NECESSARY TO HAVE BIRTHDAY'S AVAILABLE! |
| 1458 | Monica Acosta | 9/30/2010 8:04 | |
| 1459 | Penny PITRE | 9/30/2010 8:17 | |
| 1460 | Alan Gordon | 9/30/2010 8:19 | |
| 1461 | Dawn Landino | 9/30/2010 8:29 | |
| 1462 | Patricia Aleman | 9/30/2010 8:32 | |
| 1463 | Don Davern | 9/30/2010 8:42 | I could not agree more with this petition. It's fosters discrimination. We are as old as we look, and for some of us, that's kinda young.<br><br>I support this petition fully. An actor/director/writer's age should be confidential as is the case in every other industry. Listing ages on imdb (or erroniously listing, as is often the case), is no different than listing one's weight, drivers license #, or mother's maiden name on a public internet forum. |
| 1464 | Joseph Mate | 9/30/2010 8:44 | Having the date of birth prohibits actors from playing various roles- people see the date and are biased. This is not a necessary feature- actors should play and represent whomever they are believable in, and right for. Thank You Bonnie Somerville |
| 1465 | Ellen LaVan | 9/30/2010 8:53 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 1512 | Orestes Arcuni | 9/30/2010 1:09 | There is so much age discrimination in Hollywood. Even though someone may look or write or direct as a certain aged person would, people lose jobs everyday because they are "just too old" and sometimes "too young". IMDB has become the first source of information for industry professionals and therefore has the most impact on hiring. IMDB has been uncooperative in the past in removing or even changing birth dates. We believe that age should be private as it is in most other industries.<br><br>Please remove our birthdates. It could impede us from getting hired. Please. It's hard enough to make a living as an actor. Thank you Wayne Duvall |
| 1513 | lynn lowry | 9/30/2010 1:12 | |
| 1514 | Patrick Boll | 9/30/2010 1:14 | |
| 1515 | natalie hultman | 9/30/2010 1:14 | |
| 1516 | Codie Scott | 9/30/2010 1:23 | |
| 1517 | maria pallas | 9/30/2010 1:24 | |
| 1518 | Valerie Rodriguez | 9/30/2010 1:25 | |
| 1519 | Jessica Pennington | 9/30/2010 1:26 | |
| 1520 | Christine Toy Johnson | 9/30/2010 1:27 | SAG AFTRA AEA actor, I know that agism runs rampant in the industry. |
| 1521 | Laura Henry | 9/30/2010 1:28 | |
| 1522 | Angela Dunn | 9/30/2010 1:31 | |
| 1523 | Tracey Davenport | 9/30/2010 1:33 | |
| 1524 | Colette Delacroix | 9/30/2010 1:37 | |
| 1525 | Danny Mahaffey | 9/30/2010 1:38 | |
| 1526 | Mary Rachel | 9/30/2010 1:38 | |
| 1527 | chuma hunter-gault | 9/30/2010 1:42 | |
| 1528 | Wendy Foxworth | 9/30/2010 1:42 | |
| 1529 | Jessica Heap | 9/30/2010 1:44 | i am a member of the wga and i support sag. thank you. |
| 1530 | UUmmmm | 9/30/2010 1:47 | Since imdb is no longer just a fan site But thee significant Go-To Site for employment. Imdb itself features this fact when soliciting paid participation from actors. I believe they should & must now stop publishing dates of birth. This practice facilitates age discrimination And is therefore illegal. |
| 1531 | Steven Wishnoff | 9/30/2010 1:53 | |
| 1532 | kirsten berman | 9/30/2010 1:55 | |
| 1533 | Bliss Bailey | 9/30/2010 1:57 | |
| 1534 | Hilary Bronwyn Gayle | 9/30/2010 2:08 | |
| 1535 | Tashi Palmer | 9/30/2010 2:09 | Honestly, it's a matter of privacy.. DOB shouldn't be listed publicly. |
| 1536 | Jodi Benker | 9/30/2010 2:18 | |
| 1537 | Brooke Lewis | 9/30/2010 2:18 | This is loooooooong overdue and somehow my age has never been on imdb. Proof of my career halt! ;-) |
| 1538 | Jenny Worman | 9/30/2010 2:21 | |
| 1539 | Charlotte Patton | 9/30/2010 2:22 | |
| 1486 | Robin Leake | 9/30/2010 11:09 | I feel that the listing of one's age and/or birthdate at the very least should be a choice. Not all actors and crew members on IMDB are "celebrities". In fact, quite the opposite and so they should be able to control what information the public has access to at a whim. |
| 1487 | Louis Dupuy | 9/30/2010 11:15 | |
| 1488 | Kevin G Shinnick | 9/30/2010 11:23 | |
| 1489 | Kevin Tenney | 9/30/2010 11:28 | |
| 1490 | Tom Tran | 9/30/2010 11:30 | Age should not and cannot not be a factor in determining an individual's ability to perform their job. Employment needs to be based on the individual's level of expertise and competency. Age is irrelevant in determining standards of excellence. Discrimination based on age is as agregious an offense as discrimination based on race or gender. |
| 1491 | Leila Mansury | 9/30/2010 11:35 | |
| 1492 | Rick Zahn | 9/30/2010 11:47 | finally we're taking a stand against this age thing. Age has nothing to do whether you can do the job or not. |
| 1493 | Rachel Nowik | 9/30/2010 11:49 | Remove bithdates and age. |
| 1494 | Victoria Mondesire | 9/30/2010 11:49 | There is no need for birth dates to be out there in the blogasphere, It is just one more way to have identity stolen! |
| 1495 | elizabeth kelley | 9/30/2010 11:51 | |
| 1496 | Renata Hinrichs | 9/30/2010 12:09 | |
| 1497 | rob perez | 9/30/2010 12:09 | |
| 1498 | Kathryn Layng | 9/30/2010 12:15 | I'm 41, but my agents submit me as 28-34, because I am wrinkle free and look much younger than I am. Imdb listing my actual age has been a problem for me. |
| 1499 | Lindsey broad | 9/30/2010 12:18 | |
| 1500 | Diane Ireland | 9/30/2010 12:24 | |
| 1501 | Don Lincoln | 9/30/2010 12:28 | |
| 1502 | JOHNNY SANTIAGO | 9/30/2010 12:33 | |
| 1503 | Richard Sprinkle | 9/30/2010 12:33 | |
| 1504 | Myrna Skeen | 9/30/2010 12:34 | |
| 1505 | glenda redeemer | 9/30/2010 12:34 | |
| 1506 | Meredith Scott lynn | 9/30/2010 12:35 | |
| 1507 | Jack Quarles, Jr | 9/30/2010 12:40 | |
| 1508 | Lorraine LeBlanc | 9/30/2010 12:46 | |
| 1509 | Claire Dunlap | 9/30/2010 12:54 | |
| 1510 | Glenn Robin | 9/30/2010 12:58 | I agree 100% with this petition. Our age should not be on display for the whole world to see. In almost every other inciustry this would be considered age discrimination. I will pass this petition on! Thanx! |
| 1511 | Hannah Bryan | 9/30/2010 12:58 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 1540 | Vince McKewin | 9/30/2010 2:26 | |
| 1541 | Gabrielle Wagner Mann | 9/30/2010 2:27 | My birthdate is no one's business and to be so adamant about not removing it even after numerous requests is frustrating to say the least..It puts a terrible taste in my mouth in regards to IMDB |
| 1542 | Victoria Mack | 9/30/2010 2:30 | Actor in New Orleans! |
| 1543 | Brandy Moon | 9/30/2010 2:31 | I'm a working actor and have lost work after a callback, because someone asked my age and I didn't want to tell the a lie. I don't want anyone to access my age, unless I choose to. Thanks. |
| 1544 | Adam Marcus | 9/30/2010 2:37 | |
| 1545 | Tom McLoughlin | 9/30/2010 2:38 | I have repeatedly requested that they correct my birthdate. I have offered to send my birth certificate and driver's license and no one ever gets back to me. I believe that this is unprofessional and that theh have no right to use certain information anyway. Let's put a stop to our lives being exposed in this way |
| 1546 | Cynthia Rothschild | 9/30/2010 2:39 | |
| 1547 | Robin Harvey | 9/30/2010 2:41 | |
| 1548 | Joe Fredo | 9/30/2010 2:43 | As in any industry AGE does seem to have a huge impact on who gets hired. No matter what type of experience and skills that might have acquired. It's ashame that everyone seems to discriminate on someones age because of there looks. No matter if they can do the job or not. Most companies believe that by have good looking people it makes the appearance of their business be successful. Yes unfortunately, we are a society that judges peoples merits by how they look and their age. So hope this will help your cause. Honestly I think it's going to be a hard mountain to overcome but we do amazing feats every day. Good Luck! |
| 1549 | Angelina Fiordellisi | 9/30/2010 2:46 | |
| 1550 | Laura James | 9/30/2010 2:47 | |
| 1551 | Vanessa Marsot | 9/30/2010 2:49 | "Ain't nobody's business but my own" |
| 1552 | Vince Grant | 9/30/2010 2:50 | |
| 1553 | RJ MacReady | 9/30/2010 2:52 | |
| 1554 | Patrice Donnell | 9/30/2010 2:55 | |
| 1555 | Elizabeth Reynolds | 9/30/2010 2:55 | |
| 1556 | Eugenio Derbez | 9/30/2010 2:56 | I never give my true birthdate on line. I urge others to do the same. |
| 1557 | Paul London | 9/30/2010 2:57 | |
| 1558 | kari whitman | 9/30/2010 3:03 | |
| 1559 | LaTasha | 9/30/2010 3:08 | yeah, get that offa there! |
| 1560 | Cricket Leigh | 9/30/2010 3:12 | |
| 1561 | Dennis Serras | 9/30/2010 3:13 | |
| 1562 | Josie DiVincenzo | 9/30/2010 3:15 | Ummmm, why are you doing this petition? You do realize if you want you can edit your profile page and take your birthday off? No one is forcing you to keep it there. I happen to like having my birthday listed there and would like to keep it up. So should I start a petition that forces everyone to have their birthday listed on imdb? Just take your birthday off, go about your business and don't mess with what the rest of us can do on OUR OWN imdb profile |
| 1563 | Glen Beard | 9/30/2010 3:16 | imdb should: 1 - Allow people to correct credits in a more user friendly way 2 - Be encouraged to verify information (much of my own page is incorrect and plenty is missing) 3 - DIS-ALLOW people from uploading background credits as "roles". |
| 1564 | Jim Pasternak | 9/30/2010 3:16 | Take the ages off!!! |
| 1565 | Allyson Adams | 9/30/2010 3:18 | We support this petition! |
| 1566 | Sascha Alexander | 9/30/2010 3:21 | |
| 1567 | RJ Lucci | 9/30/2010 3:29 | |
| 1568 | Tina Rubin | 9/30/2010 3:31 | This is ridiculous. Our personal information does not need to be listed. That is for us to tell, not IMDB. |
| 1569 | Cynthia Preston | 9/30/2010 3:37 | |
| 1570 | Clair Sinnett | 9/30/2010 3:39 | It is vital for everyone to be able to protect their identity. A birth date is key to unlocking private personal data, and should therefore not be displayed on imdb. |
| 1571 | Gina Torrecilla | 9/30/2010 3:43 | |
| 1572 | keith martin | 9/30/2010 3:43 | |
| 1573 | Galyn Gorg | 9/30/2010 3:50 | |
| 1574 | Hayes MacArthur | 9/30/2010 3:50 | Please remove dates of birth. These are key to unlocking personal data, and make it all the harder to protect one's identity. |
| 1575 | Kenny Bordes | 9/30/2010 3:52 | |
| 1576 | Christina Craft Regusa | 9/30/2010 3:55 | |
| 1577 | Shawn Carter Peterson | 9/30/2010 3:59 | |
| 1578 | Kyle Lowder | 9/30/2010 4:01 | |
| 1579 | Della F Stagg Robb | 9/30/2010 4:04 | |
| 1580 | Janet Silverman | 9/30/2010 4:11 | |
| 1581 | Jacquelyn Rosati | 9/30/2010 4:11 | |
| 1582 | Danielle Dearing | 9/30/2010 4:12 | |
| 1583 | David Ankrum | 9/30/2010 4:27 | |
| 1584 | Shavon Kirksey | 9/30/2010 4:28 | |
| 1585 | Cheryl Ariaz Wicker | 9/30/2010 4:28 | It's nobody's business. Let their faces, bodies and personalities tell their age. Period. |
| 1586 | rachelle carson | 9/30/2010 4:28 | Take it off! |
| 1587 | John Swanbeck | 9/30/2010 4:31 | This is important. Thank you for listening to this petition! |
| 1588 | Kristine DeBell | 9/30/2010 4:32 | |
| 1589 | Donna Bacalla | 9/30/2010 4:32 | |
| 1590 | Kathy Weller | 9/30/2010 4:33 | |

| 1613 | Michael Manasseri | 9/30/2010 5:26 | Thank you Actors Alliance...this helps on discrimination because of age !!! |
| 1614 | Vera VanGuard | 9/30/2010 5:26 | Yes, I'm all for removing ages on IMBD. |
| 1615 | Terry Spitale | 9/30/2010 5:31 | |
| 1616 | Jeffrey Fuhrman | 9/30/2010 5:32 | |
| 1617 | leyy easterly | 9/30/2010 5:32 | |
| 1618 | Claire | 9/30/2010 5:34 | |
| 1619 | Dwight | 9/30/2010 5:37 | Please remove age and birthdate from IMDB. I am a perfect example of someone who looks 10-20 years younger than my actual age. I do not wish to be discriminated against. This, of course, is often unintentional causing someone to look at me in a different way once they know my true age. Thanks. |
| 1620 | James O'Neel | 9/30/2010 5:41 | We don't need one more excuse to not be cast or hired so PLEASE REMOVE OUR BIRTHDAYS!!!!! |
| 1621 | Keston John | 9/30/2010 5:45 | |
| 1622 | Tyana Parr | 9/30/2010 5:45 | |
| 1623 | Tom Boughan | 9/30/2010 5:46 | This is very important to me as an actress who has a strong body of work and has been literally told that I am "yesterday's news". This is the kind of hiring climate I must confront and IMDB does nothing to contribute to a healthier entertainment environment. |
| 1624 | Karen Keith | 9/30/2010 5:48 | |
| 1625 | Tracy Bautista | 9/30/2010 5:49 | |
| 1626 | tracy steinsapir | 9/30/2010 5:51 | Please remove birth dates. It makes it easier for identities to be stolen and for stalkers to track us down Thanks! |
| 1627 | Rick Rinner | 9/30/2010 5:52 | |
| 1628 | Mia Cottet | 9/30/2010 5:53 | |
| 1629 | Maeve Quinlan | 9/30/2010 5:57 | |
| 1630 | Sofia Ahmad | 9/30/2010 6:00 | |
| 1631 | Stew Strunk | 9/30/2010 6:02 | I think the age of performers should be removed. |
| 1632 | Crystal Reed | 9/30/2010 6:02 | |
| 1633 | sally ricca | 9/30/2010 6:03 | |
| 1634 | Mimi Jefferson | 9/30/2010 6:05 | |
| 1635 | Patrick Kerr | 9/30/2010 6:09 | I agree that the posting of birth years on IMDB results in lost work from the industry. It is how old you look, not how old you really are that should influence getting work. Until IMDB came along, actors never revealed their birth years, because of this reason: AGEISM. I have tried a multitude of times to get them to delete my birth year. I notice I dont get many auditions anymore because of IMDB. I blame IMDB for this because so many people in the business doing the hiring just look at the birthdates and move on, even tho you could easily do the acting job. What right does IMDB have to keep actors from working. What they are doing is wrong. |

| 1591 | Jo Caroll Banta | 9/30/2010 4:34 | please stop showimg birthdates! Mine has been wrong for 10 years and IMDB won't change it! If they MUST show birthdates, please show the correct one! |
| 1592 | Jennifer Lynn Warren | 9/30/2010 4:34 | |
| 1593 | Wendy Baron | 9/30/2010 4:40 | |
| 1594 | Melinda Augustina | 9/30/2010 4:40 | |
| 1595 | ali macathur | 9/30/2010 4:44 | Age information is not necessary and can actually be an obstacle to gainful employment. And it would be an easy thing to remove. Please do so. Once I'm dead they can know all about how long I've been on this earth. |
| 1596 | ROCKMOND DUNBAR | 9/30/2010 4:44 | Thank you. |
| 1597 | Susyn | 9/30/2010 4:44 | |
| 1598 | Aizzah Fatima | 9/30/2010 4:46 | |
| 1599 | Gren Wells | 9/30/2010 4:50 | |
| 1600 | Cathryn de Prume | 9/30/2010 4:52 | |
| 1601 | Candy Clark | 9/30/2010 4:54 | If you look, fit and act the part, nothing else should matter!!! |
| 1602 | Felicia Leggio Braud | 9/30/2010 4:59 | I'm so glad you are doing this!! I've tried so many times to get it taken off! Thank you! |
| 1603 | Michal Sinnott | 9/30/2010 5:01 | It is so unfair to have this personal info posted when actors are cast by their visual age and not their actual age. This casting starts with the youth. "18 to play younger". Who doesn't look for that 10 year old that can play 6? As the actors age they should not be penalized. We all know It is how actors are perceived by the casting directors and not their actual age. No one wants to be put on the "Grey List" because their age was posted on this site. |
| 1604 | Tess Parker | 9/30/2010 5:02 | Yes! this is a very important cause for actors of all ages! |
| 1605 | Aimee Fortier | 9/30/2010 5:03 | I am signing this petition to tell IIMDB to remove birth dates to end age discrimination. thank you , keith |
| 1606 | Stephen Burleigh | 9/30/2010 5:07 | |
| 1607 | Elisa O'Neal | 9/30/2010 5:09 | YES!!! I am in full support of this petition to push IMDB to be fair on their website pertaining to an actor's age . Revealing an actor's age is unfair. Anyones age is private information and should be controlled by the individual. If IMDB reveals any age related information it should be AGE-RANGE and that should be determined and agreed upon by the actor. IMDB is violating privacy, and creating issues of age discrimination. |
| 1608 | lauri morrison | 9/30/2010 5:10 | |
| 1609 | Monty Bane | 9/30/2010 5:20 | |
| 1610 | Lorraine Evanoff | 9/30/2010 5:21 | |
| 1611 | kevin gellerman | 9/30/2010 5:21 | |
| 1612 | Gerald Lepkowski | 9/30/2010 5:25 | |

| | | | |
|---|---|---|---|
| | | | In a business where it is tough enough to get jobs, actors don't need another thing holding them back. IMDB is used by professionals in film and television, let's leave the ages and non industry news to the tabloids. |
| 1656 | Bita S | 9/30/2010 7:50 | |
| 1657 | joe ravat | 9/30/2010 7:51 | |
| 1658 | Alessandra Rosaldo | 9/30/2010 8:09 | IMDB is usually accurate, why not keep it that way? |
| | | | When you are lucky enough to look younger than your age, why give anybody the oppprtunity to discriminate on the basis of age? Given the argument that actors may be deceiving the client, I say "get real". First we are chosen for our looks, personality next and talent perhaps last. Please don't let the illusion that people don't take age into consideration. This is an industry where age can put you at the top or most likely for some, at the bottom. If we can do the job, look the job, act the job why age matter? It shouldn't, but it does. Please protect us. |
| 1659 | Leo Garcia | 9/30/2010 8:14 | |
| 1660 | Diana Eisele | 9/30/2010 8:16 | Yes it's an invasion of privacy! |
| 1661 | Penny (Smith) Mesa | 9/30/2010 8:17 | |
| 1662 | matt loguercio | 9/30/2010 8:22 | no reason to have birthdays listed for anyone over 18 years of age. |
| 1663 | Raya Meddine | 9/30/2010 8:22 | |
| 1664 | Christina Zorich | 9/30/2010 8:26 | |
| 1665 | mia trudeau | 9/30/2010 8:28 | |
| 1666 | carla Hastye-Hill | 9/30/2010 8:30 | |
| 1667 | Elizabeth Cosnahan | 9/30/2010 8:33 | |
| 1668 | Johnny Rock | 9/30/2010 8:33 | |
| 1669 | Jenifer Rebecca Foster | 9/30/2010 8:33 | This is the very reason I have not joined imdb pro. I do not want my age available for all who check out my credits. Please fight for actors here. |
| 1670 | Cinema Dave | 9/30/2010 8:33 | too old to comment. |
| 1671 | Shelby Swatek | 9/30/2010 8:36 | |
| 1672 | mike mayhall | 9/30/2010 8:39 | |
| 1673 | Jacqueline Obradors | 9/30/2010 8:48 | |
| 1674 | Ty Granderson Jones | 9/30/2010 9:04 | It's about time. |
| 1675 | judith e. moreland | 9/30/2010 9:07 | Pls no age!! Heck I lie about my age so much I dont even know what it is! Let actors have that same privacy. |
| 1676 | Esther Friedman | 9/30/2010 9:09 | |
| 1677 | Sylva Kelegian | 9/30/2010 9:11 | |
| 1678 | Anne Cook | 9/30/2010 9:17 | |
| 1679 | Teemaree | 9/30/2010 9:21 | I whole heartedly agree. |
| 1680 | Veronica Alicino | 9/30/2010 9:30 | |
| 1681 | vivian bang | 9/30/2010 9:30 | |
| 1682 | JUAN GARCIA | 9/30/2010 9:33 | |

| | | | |
|---|---|---|---|
| 1636 | Chris Caldovino | 9/30/2010 6:12 | |
| 1637 | Aaron Moore | 9/30/2010 6:38 | |
| 1638 | Dameon | 9/30/2010 6:39 | The petition and names speak for themselves. Thx. |
| 1639 | Schuyler Pulford | 9/30/2010 6:40 | |
| 1640 | Liz Hanley | 9/30/2010 6:41 | I strongly support the removal of all birth dates from IMDB listings. I have personally experienced the negative impact of preconceived impressions both as an actor and producer. Let's not pretend that agism doesn't exist. Stephen Burleigh |
| 1641 | David Dean Portelli | 9/30/2010 6:42 | The entertainment industry in general, in particular Hollywood, has routinely abused a variety of racial, ethnic, & sexual bigotry, from mild to harsh, that the rest of this country is not legally permitted to get away with. Birthdate & age "requirements" should never have been used at imdb. The truth is the only people who'd willingly volunteer their age on a normal business resume are in their 20's, let alone in an industry where age is a huge part of why you get hired. This practice should've long ago ceased. |
| 1642 | Daurice Cummings | 9/30/2010 6:42 | |
| 1643 | peter nottoli | 9/30/2010 6:44 | IMDB has hurt so many actors, directors and my writer friends from getting jobs with their bullshit age discrimination they having going on. What happened to the Opt out law that passed in June? If a person doesn't want to be on their damn website they should be allowed to remove themselves. EVERY other website even "public information sites" have now allowed individuals to "opt out" of having their personal information listed - ALL sites have complied but IMDB. They should have their asses sued off and the Guilds need to do something about this harassment! |
| 1644 | Elyse Mirto | 9/30/2010 6:48 | |
| 1645 | Debbie Hodges | 9/30/2010 6:50 | |
| 1646 | Jack Di Monte | 9/30/2010 6:50 | |
| 1647 | alexander asefa | 9/30/2010 6:50 | |
| 1648 | Jason Lloyd | 9/30/2010 6:52 | |
| 1649 | constance zimmer | 9/30/2010 6:57 | Its not cool that they show information any information on your vitals, this can lose you jobs. I don't understand the age discrimination. I'm 61 yrs. old and I am in better shape than the average 40 yr.old. |
| 1650 | Wendy | 9/30/2010 7:03 | |
| 1651 | Majandra Delfino | 9/30/2010 7:06 | |
| 1652 | Meagen Fay | 9/30/2010 7:07 | |
| 1653 | Laura Gibson | 9/30/2010 7:11 | Please remove birthdates! |
| 1654 | Sandra McCoy | 9/30/2010 7:21 | |
| 1655 | Andrew Vallee | 9/30/2010 7:37 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 1683 | DAVID AKIN | 9/30/2010 9:36 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1684 | Veronica Hill | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1685 | charles silver | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1686 | REGINALD T. DORSEY | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1687 | James Eckhouse | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1688 | Susan Stout | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1689 | Cyril O'Reilly | 9/30/2010 9:37 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1690 | Scott Alan Smith | 9/30/2010 9:38 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1691 | Amy Chaffee | 9/30/2010 9:38 | Yes, birth date should be removed from the public. It is a privacy issue. Thanks for bringing that up. |
| 1692 | A'da Alison Woolfolk | 9/30/2010 9:45 | |
| 1693 | Elizabeth Sampson | 9/30/2010 9:52 | I do not want my birthdate shared with the public. I am also a professional social worker treating patients and there are many reasons why it is not appropriate to have this information public without my permission. |
| 1694 | Alexis Cruz | 9/30/2010 9:55 | |
| 1695 | Abigail Rose Solomon | 9/30/2010 9:57 | |
| 1696 | M. Wells | 9/30/2010 10:00 | First of all, my age is listed incorrectly on IMDB, as is my place of birth. If I had wanted either listed, I would have done so myself. Throughout my career I have always played both older and younger than I am. I wish to continue to be be perceived as the age of the character I am portraying - not disqualified because of my chronological age. |
| 1697 | Jolene Adams | 9/30/2010 10:09 | |
| 1698 | Mark Doerr | 9/30/2010 10:15 | |
| 1699 | C Williams | 9/30/2010 10:23 | |
| 1700 | zeta marie | 9/30/2010 10:28 | |
| 1701 | Jan O'Dell | 9/30/2010 10:28 | |
| 1702 | ren.trella@yahoo.com | 9/30/2010 10:30 | I join this petition against age discrimination because I've suffered it myself. Please remove birth dates from our profiles. Thank you. |
| 1703 | Frank Renzulli | 9/30/2010 10:32 | Ones age is ones business. Ones' age is ones' business. One's age is one's business. You choose. |
| 1704 | Sarah Stanley | 9/30/2010 10:42 | very important! Wholeheartedly agree....age discrimination is a problem but most important is the relationship between personal security and internet criminals--that search the internet for whatever personal info they can find...one can easily become a victim of their shenanigans. Penny Smith Mesa |
| 1705 | Connie Staton | 9/30/2010 10:42 | |
| 1706 | Brian Lohmann | 9/30/2010 10:48 | |
| 1707 | Christina Pickles | 9/30/2010 11:01 | |
| 1708 | Elizabeth Penn Payne | 9/30/2010 11:06 | |
| 1709 | sherry bailey | 9/30/2010 11:07 | Please remove not only our birthdate and age but any AKA as mine is listed and don't want it to be. Mia |
| 1710 | Meredith Cheesbrough | 9/30/2010 11:08 | |
| 1711 | riley weston | 9/30/2010 11:09 | |
| 1712 | Dave Shalansky | 9/30/2010 11:10 | |
| 1713 | roger hewlett | 9/30/2010 11:13 | My birth year is incorrect and I have tried for 2 years to have it corrected. I keep getting told by IMDB that their records indicate that the year is correct. What records? I think I know what year I was born. |
| 1714 | Sylia | 9/30/2010 11:18 | |
| 1715 | Samantha Simon | 9/30/2010 11:19 | www.IMDB.com is a wonderful resource tool. However personal information like birth years should NOT be posted, if anything but for identity theft issues. Please remove the birth year from IMDB or allow the individual, whose name is posted, to remove such personal information. |
| 1716 | Danielle Petty | 9/30/2010 11:26 | |
| 1717 | Eric B. Anthony | 9/30/2010 11:31 | |
| 1718 | lorielle new | 9/30/2010 11:37 | |
| 1719 | Eric Beck | 9/30/2010 11:40 | This is a very important issue. Two important points as to why; For one it impedes on personal information for identity theft. Even Facebook has corrected this. And it impedes and influences casting decisions as to whether or not a performer gets an opportunity for a role, etc. whether their physical appearance is right for the role or not. It a creates state of unfair oppression...and age discrimination. |
| 1720 | Torii Collins | 9/30/2010 11:41 | |
| 1721 | Elizabeth Randolph | 9/30/2010 11:42 | |
| 1722 | Bruce Lee | 9/30/2010 11:44 | I lost a job last year because the person saw my age on IMDB.....I would have been hired otherwise......It's really important that actors ages are not on their sights....Please, please, remove them!!! Thank you! Sylva Keleagin |
| 1723 | Chris Quackenbush | 10/1/2010 12:00 | Not necessary. Get rid of it!! |

| | | | |
|---|---|---|---|
| 1750 | Shawn Panjwani | 10/1/2010 1:58 | Thank you. The birthyear that IMDB published has negitavely affected my career and feels like an invasion of privacy. |
| 1751 | Malin Bergman | 10/1/2010 2:10 | I totally agree! I've contacted IMDB about this before actually. Considering casting directors can't ask your age, it makes no sense that it's just floating around out there on an industry site. |
| 1752 | Diana Klein | 10/1/2010 2:12 | |
| 1753 | Nina Murano | 10/1/2010 2:15 | |
| 1754 | Joni | 10/1/2010 2:30 | |
| 1755 | Chelsea Forbes | 10/1/2010 2:46 | |
| 1756 | Charles Shyer | 10/1/2010 2:57 | |
| 1757 | David W. Guynes | 10/1/2010 3:05 | |
| 1758 | 'Doc' Joseph P.Sinda | 10/1/2010 3:09 | Please remove my Birthday from IMDB! |
| 1759 | teresa schuster | 10/1/2010 3:13 | birthdate off |
| 1760 | Rebecca Atwood | 10/1/2010 3:16 | |
| 1761 | Shawn Huff | 10/1/2010 3:19 | |
| 1762 | Brent Huff | 10/1/2010 3:32 | I've always thought it was discriminatory and a violation of privacy to put ages up on this site and not remove them if someone in the industry wanted them to not be listed. I've heard hundreds of nightmare stories about this site. Real problem. Industry professionals need to do something to stop this harassment, discrimination, violation of privacy rights. It is illegal. Hope the DA presses charges or the industry bans IMDB advertising, putting their products on Amazon. |
| 1763 | Bailey Huff | 10/1/2010 3:43 | |
| 1764 | Hilary Greer | 10/1/2010 3:44 | |
| 1765 | Ian Rees Kesler | 10/1/2010 3:55 | |
| 1766 | johnny messner | 10/1/2010 3:58 | And indeed it's not just actors. I'm constantly reading about writers being penalized because of age. I completely do not understand. They are not on-camera, and as it pertains to older writers connecting with kids, it worked pretty good for Tolkien, Seuss, Schulz, Stan Lee and the list goes on and on. But discrimination persists. So, yeah, maybe they should give the profile an option to hide age. Would that be too much to ask? |
| 1767 | Heidi Azaro | 10/1/2010 4:40 | IMDB sucks. They always get information wrong and never fix it. They mess up credits, films, people's ages and they really are hurting this industry. Please someone do something about these assholes. |

| | | | |
|---|---|---|---|
| 1724 | Lissette Schuster | 10/1/2010 12:02 | |
| 1725 | Tracey Rea | 10/1/2010 12:03 | |
| 1726 | Michael Dempsey | 10/1/2010 12:15 | Please REMOVE b-day |
| 1727 | Krysten Ritter | 10/1/2010 12:17 | |
| 1728 | D. Rusalem | 10/1/2010 12:18 | Age is relative, let us be hired on the merits of our talent, not by a number. |
| 1729 | zuri horowitz | 10/1/2010 12:18 | Age is relative, let us be hired on the merits of our talent, not by a number. |
| 1730 | Ryan Alosio | 10/1/2010 12:19 | |
| 1731 | Gregory Alosio | 10/1/2010 12:37 | |
| 1732 | Joy Ryan | 10/1/2010 12:44 | If Amazon.com was knowingly practicing age discrimination in their coporate work place they would face legal consequences. By revealing people's ages in an industry hiring 'tool' such as IMDB they are participating in age discrimination in the entertainment business. |
| 1733 | Courtney Newman | 10/1/2010 12:48 | |
| 1734 | Llysa Jones | 10/1/2010 1:02 | the individual should have the option to include it or not. thanks~ |
| 1735 | Taylor Roberts | 10/1/2010 1:13 | They don't have my info correct and I have notified them several times over the years and they still have it wrong--they won't change it. |
| 1736 | Gary Russell | 10/1/2010 1:13 | Yes, please. This is killing the chances of women to work past 40 in this industry. |
| 1737 | Ele | 10/1/2010 1:15 | Please do this. There are so many errors on IMDB and sadly, it becomes gospel, like wikipedia replacing actual books. Don't damage someone's chance of getting a role due to bad reportage. Thanks, a. |
| 1738 | brenda julian | 10/1/2010 1:18 | |
| 1739 | Andre Paul Thierry | 10/1/2010 1:21 | Hallelujah, I have asked imdb repeatedly to have my age removed as I play considerably younger than my actual age and I know for a FACT that I have lost work because of it. I think they should have to pay damages.......Please get this passed - it is incredibly destructive in our business. |
| 1740 | Garcelle beauvais-nilon | 10/1/2010 1:21 | |
| 1741 | Ryan Johnson | 10/1/2010 1:31 | |
| 1742 | lindsey kraft | 10/1/2010 1:35 | |
| 1743 | kurt schwoebel | 10/1/2010 1:38 | |
| 1744 | Andrew Leeds | 10/1/2010 1:38 | |
| 1745 | LEDARD | 10/1/2010 1:40 | |
| 1746 | David Brown | 10/1/2010 1:46 | This practice should end. Thank you. |
| 1747 | Claudio Jacobellis | 10/1/2010 1:49 | Pictures can mislead but so can birthdate. If you really look different from your age, birthdates are a disservice to all. Could use age category - Child, Young Adult, Adult, Older Adult. |
| 1748 | Tanda Mercer | 10/1/2010 1:54 | I think this should be out option. If we dont want out brithday up on our IMBD page we should be allowed to remove it! |
| 1749 | Jason Ensler | 10/1/2010 1:56 | |

| | | | |
|---|---|---|---|
| | | | This is such an invasion of privacy (in my case they also put my full legal name, wife's name, date of our marriage) and really hurts working actors who may look a certain age but now have to face prejudices associated with what an "age" should be. We are not a bunch of superstars having info in a gossip column. We are middle class working actors trying to fit in as broad a category as possible for work opportunities. IMDB is hurting the middle class working actor. |
| 1834 | Arthur Rochester | 10/1/2010 6:18 | |
| 1835 | Julie Sanford | 10/1/2010 6:41 | |
| 1836 | Barbara Rbwrtsa | 10/1/2010 6:41 | |
| 1837 | Varin Ayala | 10/1/2010 6:42 | |
| 1838 | Spencer Garrett | 10/1/2010 6:42 | |
| 1839 | Abby Wilde | 10/1/2010 6:43 | |
| 1840 | Gugun Deep Singh | 10/1/2010 6:43 | |
| | | | WITH THE AGE DISCRIMINATION THAT IS RAMPANT IN THE FILM AND TELEVISION INDUSTRY AN INDISPUTABLE FACT, THIS IS NOT HELPFUL TO WE WHO ARE OLDER. IT MAY BE TRUE THAT THE INFORMATION IS AVAILABLE ON OTHER SITES BUT YOURS IS THE ONE MOST WIDELY USED AND MOST OFTEN ACCESSED. PLEASE HELP US OUT BY MAKING AGE A LITTLE MORE DIFFICULT TO BE USED TO DEFINE US. IT ISN'T HOW OLD YOU ARE BUT HOW OLD YOU LOOK. THANKS IN ADVANCE. |
| 1841 | Jaime Murray | 10/1/2010 6:48 | |
| 1842 | Kerry Lyn McKissick | 10/1/2010 6:59 | |
| 1843 | Laura Stepp | 10/1/2010 7:20 | |
| 1844 | Hechter Ubarry | 10/1/2010 7:29 | |
| 1845 | Adrian Hodges | 10/1/2010 7:34 | take it off please |
| | | | How about Wikipedia? Morons, are you going to put a petition up against them to? Wake up to reality, cyberspace is here, if someone needs info about someone just "Google" it and take your time you will find and get what you are searching for. |
| 1846 | eve austin yavers | 10/1/2010 8:10 | |
| 1847 | Ray Iannicelli | 10/1/2010 8:23 | |
| 1848 | Ted lang | 10/1/2010 8:54 | |
| 1849 | A.J. Smitrovich | 10/1/2010 9:16 | |
| 1850 | Patrick Gorman | 10/1/2010 9:27 | |
| 1851 | Lindsey Hughes | 10/1/2010 9:55 | Please do not publish our birthdates! |
| | | | booo. They should take this information off and allow the verified people who's page it is to control the information that can be seen! it's simply not fair. I'm 55 and suffering a lot of agism because of it. |
| 1852 | sara Wiseman | 10/1/2010 9:57 | |

| | | | |
|---|---|---|---|
| | | | Thank you for working to get this taken care of Ryan. This is a serious issue that affects all aspects of the entertainment industry and extremely harmful on many levels. I certainly hope our unions will join together as I do know they get hundreds of complaints a week about IMDB and this discriminatory activity which would seem a violation of one's right to work and right to privacy. They have put us back into the dark ages. |
| 1768 | Joe Pistone | 10/1/2010 4:43 | |
| 1769 | Samantha Facchi | 10/1/2010 4:44 | |
| 1770 | Jay Harris | 10/1/2010 5:00 | |
| 1771 | Marlene Wallace | 10/1/2010 5:10 | |
| 1772 | James Gilbert | 10/1/2010 5:14 | |
| 1773 | Wendy Hall | 10/1/2010 5:21 | |
| | | | I agree that birthdates should be removed from imdb. this is the main site used in the business and this will help prevent ever present ageism. |
| 1774 | Adam shapiro | 10/1/2010 5:21 | |
| 1775 | Avery Clyde | 10/1/2010 5:25 | |
| 1776 | Roxanne Day | 10/1/2010 5:27 | |
| | | | Thank you. Imdb has been nothing but rude whenever I have inquired about this issue. |
| 1777 | Benjamin (Benny) Wills | 10/1/2010 5:35 | Thank you. Imdb has been nothing but rude whenever I have inquired about this issue. |
| 1778 | rob yang | 10/1/2010 5:36 | Thank you. |
| 1779 | Marcia Rodd | 10/1/2010 5:36 | |
| 1780 | Marc Wheeler | 10/1/2010 5:37 | |
| 1781 | Karianne Flaathen | 10/1/2010 5:38 | |
| 1782 | Dawn Doumeng | 10/1/2010 5:39 | |
| 1783 | theresa jara | 10/1/2010 5:40 | |
| | | | Remove Birthdates from IMDB! Now! It's personal and it's nobody's business. Thank you in advance! |
| 1784 | steve kavovit | 10/1/2010 5:46 | |
| 1785 | Jason Harris | 10/1/2010 6:01 | |
| 1786 | E Siong Norte | 10/1/2010 6:06 | |
| 1787 | Debra Bates | 10/1/2010 6:09 | |
| 1788 | Robert Haupity | 10/1/2010 6:39 | It should not matter How old you are |
| 1789 | Xxiane North | 10/1/2010 6:41 | Keep ageism out of the business! |
| 1790 | Bob Carrrol | 10/1/2010 7:10 | |
| 1791 | Lisa J James | 10/1/2010 7:24 | |
| 1792 | Jenny O'Hara | 10/1/2010 7:24 | |
| 1793 | mary gail artz | 10/1/2010 7:38 | |
| 1794 | christopher highland | 10/1/2010 7:56 | |
| 1795 | Marla Heasley | 10/1/2010 8:49 | no visible age I have tried numerous times to get my birthdate removed- however,sadly because its attached to your place of birth,no matter if its incorrect or not,IMDB will not remove it! This would be great! |
| 1796 | Brian Hance | 10/1/2010 10:14 | |
| 1797 | AM | 10/1/2010 11:01 | |
| 1798 | Ryan Fox | 10/1/2010 11:30 | Having your age up should be at the individual's discretion. |
| 1799 | Lori McCaskill | 10/1/2010 12:00 | |
| 1800 | Maria Ford | 10/1/2010 12:43 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 1853 | Art LaFleur | 10/1/2010 9:57 | Personal information of any kind, especially birthdates, should be at the discretion of the individual, NOT at the mercy of CEO's. I don't do business with Amazon because of their link to the IMDB, and I certainly don't buy IMDB Pro--they're not getting my money when they're interfering with people's livelihoods. |
| 1854 | Michael Gregory | 10/1/2010 10:04 | |
| 1855 | Michael Herbick | 10/1/2010 10:07 | |
| 1856 | Gary Graham | 10/1/2010 10:12 | |
| 1857 | HARRY LONGBAUGH | 10/1/2010 10:15 | It would certainly help the actors... |
| 1858 | Sandra de Bruin | 10/1/2010 10:15 | remove birthdates from IMDB and similar and also allow people to delete things from their resumes or imdb blogs about themselves. The only person who blogs about me is the online stalker I have had for 10+ years. It is not fair that a creepy anonymous online stalker has more rights to to my IMDB page then I do in editing him. I am no longer an actor and it is completely bazar to me that even though I have chosen to fall out of the public eye that IMDB still gives a voice to this creepy stalker. If a person does not want the birthday listed it should not be listed. |
| 1859 | David Leisure | 10/1/2010 10:16 | |
| 1860 | Catherine Butterfield | 10/1/2010 10:16 | I'm concerned about identity theft. |
| 1861 | Larry David Eudene | 10/1/2010 10:18 | |
| 1862 | Patrick Burleigh | 10/1/2010 11:14 | |
| 1863 | laurie agard | 10/1/2010 11:19 | |
| 1864 | Karl J. Niemiec | 10/1/2010 11:28 | |
| 1865 | Bill Davis | 10/1/2010 11:29 | Nobody needs to know! Its just a number but people seem to base everything about you on it...not necessary! |
| 1866 | Kahlil Joseph | 10/1/2010 11:34 | |
| 1867 | Judy Baldwin | 10/1/2010 11:36 | |
| 1868 | lia Sargent | 10/1/2010 11:42 | |
| 1869 | Peter Pamela Rose | 10/1/2010 11:52 | |
| 1870 | Danielle Lescure | 10/2/2010 12:31 | |
| 1871 | Tim S. Jones | 10/2/2010 12:53 | |
| 1872 | EUGENIA CARE | 10/2/2010 12:55 | |
| 1873 | Mike Rad | 10/2/2010 1:28 | |
| 1874 | Catalina Rodriguez | 10/2/2010 2:04 | |
| 1875 | Louis Ippolito | 10/2/2010 2:09 | Thank you for this. |
| 1876 | Cole Murray | 10/2/2010 2:25 | |
| 1877 | Niambi Simmons | 10/2/2010 2:39 | |
| 1878 | roslyn tate | 10/2/2010 3:51 | |
| 1879 | DEBBIE LEE JONES | 10/2/2010 4:00 | |
| 1880 | brian shirley | 10/2/2010 4:03 | |
| 1881 | Frank Stallone Jr. | 10/2/2010 4:10 | Remove birthdates! |
| 1882 | D Oliver | 10/2/2010 4:34 | |
| 1883 | paul keith | 10/2/2010 4:46 | I sign it. Hecks yea! Age discrimination is mostly illegal and ignorant. Once you submit an age date to IMDB, they kinda lock you into it. |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 1801 | Jaimie Artist | 10/1/2010 1:18 | |
| 1802 | Al Dias | 10/1/2010 1:20 | |
| 1803 | T.J. Miller | 10/1/2010 1:35 | |
| 1804 | Christopher Le Crenn | 10/1/2010 1:47 | |
| 1805 | Ryan Kelley | 10/1/2010 1:48 | |
| 1806 | crawford wilson | 10/1/2010 2:03 | Just do IT. |
| 1807 | jimmy cundiff | 10/1/2010 2:55 | |
| 1808 | kathleen mcclellan sain | 10/1/2010 3:05 | |
| 1809 | Marcus Shirock | 10/1/2010 3:16 | |
| 1810 | Toochis Morin | 10/1/2010 3:17 | |
| 1811 | justin levy | 10/1/2010 3:17 | |
| 1812 | Romy Rosemont | 10/1/2010 3:23 | |
| 1813 | Heather Sher | 10/1/2010 3:31 | This should have been done years ago. |
| 1814 | Renee Gorsey | 10/1/2010 3:39 | love it!!!!!! |
| 1815 | John Renzulli | 10/1/2010 4:17 | The need for performers to play a range is part of our livelihood. It's difficult enough to get a job in this industry without being typed as a certain age even further. It is completely unnecessary and only serves as a disadvantage for us to be considered for work. Please remove the birth dates - they are not benefiting anyone! |
| 1816 | Miranda Kwok | 10/1/2010 4:30 | |
| 1817 | Jade Carter | 10/1/2010 4:48 | |
| 1818 | Marilyn Matarrese | 10/1/2010 5:03 | |
| 1819 | Kevin McLaughlin | 10/1/2010 5:11 | |
| 1820 | Ross Talkington | 10/1/2010 5:16 | no more birth dates on imdb!!! |
| 1821 | Rohan Nichol | 10/1/2010 5:18 | |
| 1822 | Lisa Mende | 10/1/2010 5:18 | |
| 1823 | johnnie saiko | 10/1/2010 5:24 | Brilliant. Needed. |
| 1824 | Michele Venetis | 10/1/2010 5:26 | |
| 1825 | Bobby Logan | 10/1/2010 5:38 | I do not do business with Amazon.com because of their link to the IMDB. I will not sign up for IMDB Pro, either. I will not give money to these businesses because they overstep boundaries with this birthdate business, and also because they outsource most of their support staffs. |
| 1826 | Anna Holbrook | 10/1/2010 5:44 | I'd also like to have more control over my biography |
| 1827 | Katterli Frauenfelder | 10/1/2010 5:50 | |
| 1828 | Linda Fetters Howard | 10/1/2010 6:02 | I titally agree |
| 1829 | robin lawrence | 10/1/2010 6:07 | |
| 1830 | Timothy C Wright | 10/1/2010 6:08 | Age discrimination is a huge issue in this industry, lets not keep encouraging it through the web!! |
| 1831 | Cathleen Kaelyn | 10/1/2010 6:09 | |
| 1832 | Daniel Vincent | 10/1/2010 6:11 | |
| 1833 | Steven J Fisher | 10/1/2010 6:13 | |

| | | | |
|---|---|---|---|
| 1908 | Judy Belshe-Toernblom | 10/2/2010 8:27 | YEAH, RIGHT ON -- AGE IS JUST A FREAKIN' NUMBER! |
| 1909 | Ron Brosh | 10/2/2010 8:35 | REMOVE THE BIRTHDATES |
| 1910 | Claudia Borge | 10/2/2010 9:11 | Having one's birth date is an invasion of privacy in all employment area. How it can be justified on IMBD is unbelievable and I would think illigal. |
| 1911 | Holly Hawkins | 10/2/2010 9:26 | |
| 1912 | Susan Damante | 10/2/2010 9:41 | In a perfect world this wouldn't be necessary, but Hollywood is so very far from a perfect world. |
| 1913 | M. Goldsmith | 10/2/2010 9:43 | No ages ever. |
| 1914 | Dawn Walters | 10/2/2010 9:47 | Agism is irrefutably a problem in the entertainment industry. An artist should have the right to display or not to display his or her age! |
| 1915 | J. Eddie Peck | 10/2/2010 9:57 | |
| 1916 | Lowell Dean | 10/2/2010 9:57 | |
| 1917 | Garen Petrossian | 10/2/2010 10:24 | I don't want my date of birth or age on IMDB. |
| 1918 | joe disque | 10/2/2010 10:34 | |
| 1919 | Kelly Rypkema | 10/2/2010 10:34 | |
| 1920 | Kiara Hunter | 10/2/2010 10:40 | it needs no explanation, it's an act of privacy much needed in this industry. thank you!! |
| 1921 | Katie Heeran | 10/2/2010 11:00 | |
| 1922 | Ruffy Landayan | 10/2/2010 11:07 | There should at the very least be an option to remove it from a person's profile should they prefer it that way. |
| 1923 | Jeff Witzke | 10/2/2010 11:11 | I tried to do this many times. Their reasons are basically silly. |
| 1924 | Michael Merton | 10/2/2010 11:13 | |
| 1925 | Kimleigh Smith | 10/2/2010 11:21 | |
| 1926 | Grady Justice | 10/2/2010 11:52 | |
| 1927 | Eden Riegel | 10/2/2010 11:33 | |
| 1928 | Julian Scott Urena | 10/2/2010 11:35 | Guess what people - like it or not, we all age. Ageism is insulting and just plan ridiculous. I mean really, if 40 is old & washed up, we are in serious trouble. Entertainment isn't just for the young, it's for the living. If discrimination of people over 40 in this industry stopped, there would be a whole lot more work for everyone. Think about it - then think about it some more. |
| 1929 | Rod Hewitt | 10/2/2010 11:46 | Thank you for this! This should be against the law! |
| 1930 | John Asher | 10/2/2010 11:47 | |
| 1931 | CLARA LYNN BRONSON | 10/2/2010 11:49 | |
| 1932 | Lara Silva | 10/2/2010 11:52 | |
| 1933 | Kade Alexie | 10/3/2010 12:03 | I think it is a great idea I'm for it. Frank |
| 1934 | zena Logan | 10/3/2010 12:04 | I would like to see ages hidden in driver's licenses also. |
| 1935 | Karen Lorre | 10/3/2010 12:25 | It's about time this way of further stereotyping actors ended.It's also a true invasion of privacy |
| 1936 | lisa | 10/3/2010 12:26 | |
| 1937 | s landry | 10/3/2010 12:27 | WE ARE AGELESS CREATURES!!! |
| 1938 | Sarah Cerullo | 10/3/2010 12:30 | |
| 1939 | Matt | 10/3/2010 12:39 | |

| | | | |
|---|---|---|---|
| 1884 | Erica Auerbach | 10/2/2010 5:01 | |
| 1885 | Daniela Pompeu | 10/2/2010 5:17 | In the entertainment industry, age and performance are not always tied together. However, those who screen employees regularly look at age as a factor. With age comes experience is often overlooked. I would rather be called for an interview and then if they ask my age, I will tell them. |
| 1886 | claire Byrne | 10/2/2010 5:55 | |
| 1887 | Lenny Schmidt | 10/2/2010 5:57 | |
| 1888 | Rachel Grissom | 10/2/2010 6:46 | |
| 1889 | Vanessa Hart | 10/2/2010 6:47 | |
| 1890 | jennifer hunter | 10/2/2010 6:49 | |
| 1891 | Mike Ho | 10/2/2010 6:49 | |
| 1892 | P. SUGANO | 10/2/2010 6:56 | No on has the right to publish information about me. I am not someone who gave up my right to privacy by becoming a public figure or celebrity. These details can also lead to identity theft. Remove them from IMDB! |
| 1893 | Deron Shirley | 10/2/2010 7:09 | |
| 1894 | Tom Tangen | 10/2/2010 7:23 | |
| 1895 | Don Leslie | 10/2/2010 1:07 | |
| 1896 | Lilith Stabs | 10/2/2010 2:17 | Stop discriminating against age... |
| 1897 | Joyce Korbin | 10/2/2010 2:43 | I'm opposed to the prevalence of age discrimination in acting and while I can see that knowing an actor's age might be useful to a casting type (if say, you were casting for a 90 year character you couldn't get away with casting a 16 year old actor in the role, know matter how good their acting), I don't like dates of birth being quoted as it can aid identity theft. |
| 1898 | Bryan Fort | 10/2/2010 2:44 | our industry is based on what you see is what it is. The entire community will be prejudiced to our real age rather than how we present and market ourselves. It is illegal to ask people their age and religious persuasion in job interviews, it should not be legal in one of the tools that we as actors need, IMBD |
| 1899 | Ricky Luna | 10/2/2010 2:52 | Let's get this done. |
| 1900 | Karen Culp | 10/2/2010 2:54 | A good idea...we fought this & still it rears its ugly head |
| 1901 | Tertulien Thomas | 10/2/2010 5:06 | AFTRA Member. |
| 1902 | Susyn Elise Duris | 10/2/2010 6:54 | The petition expresses my thoughts and opinion quite well. Thank you. |
| 1903 | Flo Lawrence/ Flo Gerrish | 10/2/2010 7:18 | |
| 1904 | john | 10/2/2010 7:45 | |
| 1905 | rick mckiddy | 10/2/2010 7:56 | |
| 1906 | Heather Ann Smith | 10/2/2010 8:01 | Age discrimination is a "fact of life" in the industry and IMDB's displaying dates of birth definitely adversely affects ones work situation. Please block that info. |
| 1907 | Demelza Cronin | 10/2/2010 8:03 | |

| | | | |
|---|---|---|---|
| 1940 | stephen surjik | 10/3/2010 12:45 | |
| 1941 | Yan Xi | 10/3/2010 1:05 | |
| 1942 | Y Ferreira | 10/3/2010 1:11 | |
| 1943 | Alyssa Preston | 10/3/2010 1:28 | |
| | | | IMDB is much too aggressive and we must curtail their blatant disrespect of Privacy. I have tried to approach them in the past but they are not accessible. Something has to be done with them as we have become the victims of their money making scheme. |
| 1944 | Kevin E. West | 10/3/2010 1:31 | |
| 1945 | Nathan Agin | 10/3/2010 1:37 | |
| 1946 | AARON TROUT | 10/3/2010 1:42 | |
| 1947 | amir | 10/3/2010 1:52 | |
| 1948 | Martha Boles | 10/3/2010 2:19 | Ages should not be listed!!! |
| | | | There is enough age discrimination in this country, without putting it front and center on an important page used by people in casting. |
| 1949 | Susan Arum | 10/3/2010 2:52 | |
| 1950 | Anna Vocino | 10/3/2010 3:18 | |
| 1951 | Samantha Holsworth | 10/3/2010 3:20 | YES! remove now! |
| 1952 | Rob Ingall | 10/3/2010 3:43 | Please, please take action on this!!! It has been a nightmare for me and many of my fellow actors!!! |
| 1953 | Hollie Hummel | 10/3/2010 3:45 | |
| 1954 | Georgia Chris | 10/3/2010 3:47 | I have actually lost opportunities because I have not been allowed to remove my birthdate from my IMDb page. I support removing the birthdate from the IMDb page. |
| | | | Absolutely right, the age and birth dates are more just for curiosity sake and "onlookers" and really do not serve much purpose at all other than put red flags up for individuals. |
| 1955 | Amanda Bauman | 10/3/2010 3:53 | |
| 1956 | Srinivasa Kapavarapu | 10/3/2010 3:59 | about time (pun intended) |
| | | | Actors are employed because of thier talent, age range and / or spcific look, there is no reason for them to have to identify their birthdate or actual age, this practice only promotes age discrimination. I support the effort to have birthdate and age removed from imdb. |
| 1957 | Kristine Oller | 10/3/2010 4:12 | |
| 1958 | Esperanza Catubig | 10/3/2010 4:43 | |
| 1959 | Darby Doran | 10/3/2010 4:47 | |
| | | | Ageism has no place in a make believe world. Actors need to be to be protected so that they can play any age that someone is willing to hire them for. |
| 1960 | Jonathan Gibson | 10/3/2010 4:56 | |
| 1961 | Mari Mori | 10/3/2010 5:39 | |
| 1962 | Marilyn McIntyre | 10/3/2010 5:47 | |
| 1963 | Oliver Carnay | 10/3/2010 6:04 | |

| | | | |
|---|---|---|---|
| | | | I have been asking them/complaining to them about this for YEARS!! They said it's a matter of public record. They finally gave us the option of not having it on the main page... however they seem to be ignorant to the fact that in any business, you are not allowed to ask a person's age! Thanks for finally doing something about it! |
| 1964 | Stacie Chaiken | 10/3/2010 6:33 | |
| 1965 | Liz Femi Wilson | 10/3/2010 6:41 | |
| 1966 | Phil Apoian | 10/3/2010 6:51 | |
| | | | According to my last three agents, my age on IMDB has been the single biggest obstacle in getting me auditions. I truly look ten years younger than my age and it is very hard to get those who haven't seen me in decades to bring me in on roles I'm suited for. When I'm seen for roles that are my age, I constantly hear "he's too young." Its unfortunate that those in casting rely so heavily upon ages posted on IMDB. Starmeter is another number that often influences casting decisions, especially for those who don't understand how starmeter rankings are determined. |
| 1967 | chris marino | 10/3/2010 7:20 | Stop age discrimination! Lowell Dean |
| 1968 | Mary Morrissey | 10/3/2010 7:38 | |
| 1969 | Kristen Ruhlin | 10/3/2010 8:06 | |
| 1970 | Barry Levine | 10/3/2010 12:47 | |
| 1971 | Chris Hlozek | 10/3/2010 2:52 | |
| | | | Please remove those birth dates! They are NOT accurate and go against the Constitution for PRIVACY. I am for the DELETION of this information as soon as possible. Is this NOT the land of the FREE? |
| 1972 | Brandon Henry | 10/3/2010 4:33 | |
| 1973 | Alan Johnson | 10/3/2010 4:45 | |
| 1974 | Evan Edwards | 10/3/2010 4:47 | Thank you!! |
| 1975 | Erin Salm | 10/3/2010 5:13 | |
| | | | It is against the law for a director, producer, etc., to ask me my age, so why is it perfectly fine for my age and date of birth to be prominently displayed on a professional entertainment industry website such as IMDB? I have been a working member of the Screen Actors Guild for over 20 years, and as I continue to earn a living as an actor I face ageism at every turn. If my age is posted on IMDB, I lose work. It's as simple as that. Please don't let this continue. |
| 1976 | KYMBERLY TUTTLE | 10/3/2010 5:27 | Thank you. Michael Merton |
| 1977 | Evans Haile | 10/3/2010 5:36 | |
| 1978 | Crystal Chapman | 10/3/2010 5:43 | I look so much younger than my age. Thank you. |
| 1979 | Michael Lugenbueh | 10/3/2010 5:52 | |
| 1980 | Rogelio Douglas | 10/3/2010 6:56 | |
| 1981 | Ben Prayz | 10/3/2010 7:04 | |
| 1982 | Nikolai Guzov | 10/3/2010 7:04 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 2017 | Deborah Brock | 10/4/2010 4:54 | It's not just about casting and show business, it's about safety and not having unnecessary information out there. Birth dates and birthplaces should not be listed. Please remove them. Period. Thank you. I am all pro for this! GOOD LUCK! |
| 2018 | Judith Hoag | 10/4/2010 5:24 | |
| 2019 | Kate Wright | 10/4/2010 5:29 | |
| 2020 | Thomas and Eileen (Dietz) | 10/4/2010 5:40 | |
| 2021 | mitch McGuire | 10/4/2010 6:02 | |
| 2022 | Jodie Bentley | 10/4/2010 6:29 | |
| 2023 | Rita Luque | 10/4/2010 7:34 | My managers and agents and I have been in a very long dispute with IMDB- not only do they have my incorrect date but, I have kindly asked them to remove due to I stopped getting work b/c of people just counting me in a different age bracket. It should not matter what actors DOB are, it should be work based like every job. I hope they force IMDB to remove DOB, it's private. Thanks! |
| 2024 | Ingrid Haas | 10/4/2010 7:50 | |
| 2025 | Maria Elena Cairo | 10/4/2010 8:26 | Please remove birth dates from IMDB Pro, IMDB Resume and IMDB. Thank you. |
| 2026 | Kate Valentino | 10/4/2010 9:07 | |
| 2027 | Micah Beals | 10/4/2010 10:20 | |
| 2028 | Lance Wesley | 10/4/2010 1:53 | |
| 2029 | Justin Hoch | 10/4/2010 2:34 | |
| 2030 | Selah Victor | 10/4/2010 2:42 | |
| 2031 | Klmii Walker | 10/4/2010 2:43 | |
| 2032 | Deborah Venegas | 10/4/2010 2:46 | Please take serious look at this issue. |
| 2033 | David Anneken | 10/4/2010 3:01 | |
| 2034 | Jennie Dineen | 10/4/2010 3:14 | |
| 2035 | Eliza Coyle | 10/4/2010 3:43 | |
| 2036 | Mariah Bonner | 10/4/2010 4:04 | |
| 2037 | Sharif Ali | 10/4/2010 4:14 | |
| 2038 | Kito Robinson | 10/4/2010 4:26 | |
| 2039 | michele imperato stabile | 10/4/2010 4:28 | |
| 2040 | Jeremy Kucharek | 10/4/2010 4:46 | |
| 2041 | alexie gilmore | 10/4/2010 4:59 | |
| 2042 | Ann Tennant | 10/4/2010 5:01 | Please get this petition out to everyone in the industry. It impacts everyone. Please contact me. I have legal papers regarding this case which you should see. |
| 2043 | Preston Jones | 10/4/2010 5:02 | Please get this petition out to everyone in the industry. It impacts everyone. Please contact me. I have legal papers regarding this case which you should see. |
| 2044 | Tim Bagley | 10/4/2010 5:16 | |
| 2045 | Trevor Stohn | 10/4/2010 5:26 | I would like to petition to remove age from all imdb profiles. Thank you! |
| 2046 | edwin Self | 10/4/2010 5:42 | |
| 2047 | Lesley Fera | 10/4/2010 5:52 | |
| 2048 | David Brooks | 10/4/2010 6:01 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 1983 | Toby Meuli | 10/3/2010 7:05 | |
| 1984 | Marcelle Baer | 10/3/2010 7:14 | |
| 1985 | Chad Randau | 10/3/2010 7:35 | |
| 1986 | Matt Lutz | 10/3/2010 7:39 | This is a worthwhile cause. |
| 1987 | Deborah Amelon | 10/3/2010 8:36 | |
| 1988 | Marcie Barkin | 10/3/2010 8:40 | |
| 1989 | Griselda Marina | 10/3/2010 10:39 | |
| 1990 | Robert Huddy | 10/3/2010 10:54 | |
| 1991 | Caroline O'Brien | 10/3/2010 11:06 | |
| 1992 | richard Edlund | 10/3/2010 11:32 | |
| 1993 | Kerry H. Fouche | 10/3/2010 11:44 | |
| 1994 | Chad Kayuha | 10/3/2010 11:47 | |
| 1995 | Victoria Baker | 10/4/2010 12:39 | |
| 1996 | Uma Incrocci | 10/4/2010 1:16 | |
| 1997 | Ivan Rivas | 10/4/2010 1:17 | While I understand the "fan" aspect of IMDB, and am personally an advocate of the site this must be done. The second you decided to create a way for professionals seeking actors, and performers seeking work to interact and the database aspect of your site promotes it...listing birth dates instantly becomes discriminatory. This petition should not even have to be done. This is a no-brainer, just remove them IMDB. |
| 1998 | Colin Egglesfield | 10/4/2010 1:18 | Please, remove our birth dates and ages from your imdb.com site and imdbpro.com site. Thank you. |
| 1999 | Susan Hasho | 10/4/2010 1:19 | |
| 2000 | Darrell Fetty | 10/4/2010 1:37 | |
| 2001 | A. Martin Zweiback | 10/4/2010 1:37 | |
| 2002 | Katy Davis | 10/4/2010 1:39 | |
| 2003 | Nicole Lyn | 10/4/2010 2:03 | |
| 2004 | Scott Dawson | 10/4/2010 2:08 | |
| 2005 | Nathan Wetherington | 10/4/2010 2:14 | |
| 2006 | Krizia Bajos | 10/4/2010 2:29 | |
| 2007 | michael onofri | 10/4/2010 2:40 | if age discrimination is happening and it's illegal for employers to ask our get then it should be illegal for anyone to print it without our consent |
| 2008 | Diane Sainte-Marie | 10/4/2010 2:41 | |
| 2009 | Shawn Richardz | 10/4/2010 2:42 | |
| 2010 | Autumn Hulrbert | 10/4/2010 2:50 | |
| 2011 | William R. Meiser II | 10/4/2010 3:40 | Please remove the birth dates from your sites. |
| 2012 | michael hegedus | 10/4/2010 3:45 | |
| 2013 | matt borlenghi | 10/4/2010 3:57 | |
| 2014 | Timothy Slaske | 10/4/2010 4:30 | Stop this madness and give actors a break, especially the ones still vulnerable to age discrimination. |
| 2015 | Cory Shoemake | 10/4/2010 4:43 | |
| 2016 | nancy bein | 10/4/2010 4:47 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 2111 | ragan Brooks | 10/6/2010 4:55 | There is age discrimination in Hollywood and it is unfair that our birth dates are posted (often incorrectly I might add). Please remove birth dates, it affects our casting and our livelihoods. It should be my decision to disclose my age or not. |
| 2112 | Geraldine Glenn | 10/6/2010 8:10 | Please don't pressure us to have to lie about our age. Work with who we are and not because of an arbitrary number. Thank you. |
| 2113 | Roxana Ortega | 10/6/2010 8:18 | This is private information that violates the laws preventing employers from inquiring about employees ages. It should not be made public for either prospective employers or the general public. |
| 2114 | Luis S. | 10/8/2010 11:55 | |
| 2115 | Paul Edney | 10/6/2010 2:15 | |
| 2116 | Buzz Belmondo | 10/6/2010 2:39 | |
| 2117 | Alan Ruck | 10/6/2010 5:07 | |
| 2118 | Jason Frazier | 10/8/2010 5:44 | |
| 2119 | Tim Hill | 10/6/2010 5:46 | |
| 2120 | Elliot M. Bour | 10/6/2010 6:05 | |
| 2121 | Jason Kramer | 10/6/2010 6:06 | |
| 2122 | Lynda Frazier | 10/6/2010 6:39 | Movement forward with civil rights entails more than fair representation in media. It mandates non-discrimination against artists. |
| 2123 | Sally Champlin | 10/6/2010 9:53 | |
| 2124 | Drake Taylor | 10/6/2010 10:20 | |
| 2125 | Brian Beacock | 10/6/2010 10:43 | Actors should be cast by the age that they "read". Not the age they actually are. The entertainment industry is too age obsessed, and it leads to discrimination. Entertainment professionals behind the camera are also discriminated against because of their age, which is completely unfair. One's credits should speak for themselves. Thank you. Showing my age on IMDB has caused me to lose jobs. Casting agents have called my representatives asking if this is my true age because I look so much younger. Once they get a number in their head they become biased. |
| 2126 | Justin T. Bowler | 10/6/2010 10:45 | |
| 2127 | Joanne L Harris | 10/6/2010 11:45 | |
| 2128 | Trey King | 10/6/2010 11:53 | It is just not right. IMDB is being used by casting and agencies as a resource. It is not just for fans. Sometimes they don't take the time to log into IMDB Pro. |
| 2129 | allana born angstead | 10/7/2010 12:06 | |
| 2130 | Crystal Pierce | 10/7/2010 12:09 | |
| 2131 | Robb Turner | 10/7/2010 2:10 | |
| 2132 | sergio lopez | 10/7/2010 2:11 | |
| 2133 | Rod Knoll | 10/7/2010 2:11 | |
| 2134 | Renee Aubry | 10/7/2010 2:25 | |
| 2135 | Donna Pieroni | 10/7/2010 7:33 | |
| 2136 | Sandra Rivera | 10/7/2010 8:07 | |
| 2049 | calan ree | 10/4/2010 6:01 | It's probably against the law in some fashion, anyway. |
| 2050 | David Polcyn | 10/4/2010 6:04 | |
| 2051 | Sharon O'Connell | 10/4/2010 6:16 | |
| 2052 | michael george oneal | 10/4/2010 6:23 | |
| 2053 | Cheryl Lyone | 10/4/2010 6:34 | |
| 2054 | Aya Cash | 10/4/2010 7:02 | |
| 2055 | Nadja Hoyer-Booth | 10/4/2010 7:13 | |
| 2056 | Bernie Zilinskas | 10/4/2010 7:14 | Thank you. Great idea, Ryan. Hope it works. I've been trying to get my age removed with the (lack of) help of the WGA for over a DECADE, and it has be useless. One response from IMDb was (direct quote): "WE DON'T CARE ABOUT AGE DISCRIMINATION, we just want to be the most complete database in the industry!" Please keep me informed of your progress on this, and feel free to contact me if I can be of any help. |
| 2057 | Kelly McCreary | 10/4/2010 7:15 | |
| 2058 | Eugene Cash | 10/4/2010 7:22 | |
| 2059 | Pam Weiss | 10/4/2010 7:27 | |
| 2060 | John DiSciascio | 10/4/2010 7:29 | |
| 2061 | Blanche Bienvenu | 10/4/2010 7:33 | |
| 2062 | Jyotsna du Ciel | 10/4/2010 7:44 | It's hindering us actors from getting a wider variety of jobs |
| 2063 | Kim Addonizio | 10/4/2010 8:26 | |
| 2064 | Sally Dennison | 10/4/2010 8:38 | |
| 2065 | Claudia Grace | 10/4/2010 8:59 | |
| 2066 | nicholas meyer | 10/4/2010 9:34 | |
| 2067 | Aashna | 10/4/2010 9:35 | |
| 2068 | Joanna Topetzes | 10/4/2010 9:38 | IMDB do not invade my preference for privacy and limits on information which I am willing to reveal on my imdb page which I PAY FOR ANNUALLY. Thank you. |
| 2069 | MELISSA DE SOUSA | 10/4/2010 10:31 | |
| 2070 | david frigerio | 10/4/2010 11:01 | |
| 2071 | isaiah francis | 10/4/2010 11:32 | |
| 2072 | Ati Chen | 10/5/2010 12:11 | |
| 2073 | Anthony Montgomery | 10/5/2010 12:26 | |
| 2074 | Megan Potash | 10/5/2010 12:56 | |
| 2075 | Lauren Fulcher | 10/5/2010 1:09 | |
| 2076 | Ash Hearst | 10/5/2010 1:35 | Casting is done by looks, not by birthdays...giving "real" dates takes away the castign person's ability to judge ages in the same way as an audience member...by looks, not a read date of birth. Its really pretty obvious. |
| 2077 | Wendel Meldrum | 10/5/2010 2:46 | |
| 2078 | brianna brown | 10/5/2010 3:20 | |
| 2079 | Alix Koromzay | 10/5/2010 3:40 | |
| 2080 | Ginger Pennington | 10/5/2010 4:26 | |
| 2081 | Victoria Masina | 10/5/2010 4:49 | |
| 2082 | John Huber | 10/5/2010 5:15 | THANK YOU FOR KEEPING OUR PRIVACY, AND SAFETY..YOUR PRIORITY. |

| ID | Name | Date | Comment |
|---|---|---|---|
| 2137 | Conan McCarty | 10/7/2010 5:13 | |
| | | | at least remove the birth year :) i want to be cast within the age range i can potentially portray and not for my age, which ironically gives me problems to be hired because i look so much younger. thanks. VM Signed. |
| 2138 | Audrey Borges | 10/7/2010 9:57 | |
| 2139 | Sarah Edwards | 10/7/2010 11:09 | |
| 2140 | Earl Storm | 10/7/2010 11:49 | |
| 2141 | Virginia Williams | 10/7/2010 11:59 | |
| 2142 | Audrey Baranishyn | 10/8/2010 12:11 | |
| | | | IMDB should also be forced to remove false information they've published. I have petitioned them to correct this, as has my producer, to no avail. |
| 2143 | Lynne Denise Burnett | 10/8/2010 12:13 | |
| 2144 | denise alexander colla | 10/8/2010 2:03 | |
| 2145 | Frederick Hess | 10/8/2010 2:59 | |
| 2146 | Lisa Jay | 10/8/2010 3:05 | |
| | | | I've tried to have birth date information removed from the imdb for more than TEN years now. Please let me know if there is any way that I can help with this. sincerely, Michele Santopietro |
| 2147 | Felisha Grice | 10/8/2010 5:38 | |
| 2148 | Angel Parker | 10/8/2010 6:17 | Please remove birthdates. |
| 2149 | Sasha Wexler | 10/8/2010 6:37 | |
| 2150 | John K Frazier | 10/8/2010 6:38 | |
| 2151 | Kim Argetsinger | 10/8/2010 6:50 | |
| | | | For most of our actors we use the term "age range"? Why? Because most actors can play either years younger or older than they really are...and that age flexibility is important in this industry. Sherry Robb |
| 2152 | sydney Poitier | 10/8/2010 6:54 | I'm 25 and IMDB says I'm 40. What the frak! Take my age off of IMDB... Please! |
| 2153 | Dorian Heartsong | 10/8/2010 7:32 | |
| 2154 | Leandro DiMonriva | 10/8/2010 12:40 | |
| 2155 | Kareem Ferguson | 10/8/2010 3:06 | |
| 2156 | Anika Poitier | 10/8/2010 3:34 | |
| 2157 | Robert Factor | 10/8/2010 4:40 | |
| 2158 | Peter Cornwell | 10/8/2010 5:38 | |
| | | | Yes, please remove all ages and birthdates from imdb.com What people do not understand, is that this is an efficient tool for identity theft... as that is a secure question that they have the answer too. Also, I've had an issue with a person who used that information to attempt to stalk me...and contacted imdb several times to have them take that information off of their website... and explained the reasons behind it... and they denied my claim. |
| 2159 | delilah cotto | 10/8/2010 6:05 | |
| 2160 | joyce van patten | 10/8/2010 6:23 | |
| 2161 | Donna Feldman | 10/8/2010 6:36 | |
| 2162 | Alpheus Joseph | 10/8/2010 6:50 | |
| 2163 | Joscelyn T Jones | 10/8/2010 8:14 | |
| 2164 | Nadine Romani Berenger | 10/8/2010 8:38 | |

| ID | Name | Date | Comment |
|---|---|---|---|
| 2083 | Marina Blumenthal | 10/5/2010 5:23 | |
| 2084 | Nina Kate | 10/5/2010 5:54 | Age discrimination sucks, no matter how old you are! |
| 2085 | Sarah shahi | 10/5/2010 6:35 | Not to mention the identity theft risks associated with date of birth exposure. |
| 2086 | a assaf | 10/5/2010 6:38 | |
| 2087 | Gino Montesinos | 10/5/2010 7:12 | |
| 2088 | Lisa K Wyatt | 10/5/2010 9:07 | |
| 2089 | Sara Barrett | 10/5/2010 1:57 | |
| 2090 | Michele Santopietro | 10/5/2010 5:05 | |
| 2091 | Sascha Rosemann | 10/5/2010 5:15 | |
| 2092 | jordan ancel | 10/5/2010 6:07 | |
| | | | As an agent I am able to submit actors usually within a ten age range. While IMDB is a wonderful resource, the inclusion of birthdates adds yet another difficulty in the submitting of actors. |
| 2093 | kavi ladnier | 10/5/2010 6:18 | |
| 2094 | Laquayva Anthony | 10/5/2010 6:18 | |
| 2095 | Sherry Robb | 10/5/2010 6:25 | |
| 2096 | Erik C. Andersen | 10/5/2010 7:05 | |
| 2097 | Derek Anthony | 10/5/2010 8:04 | |
| 2098 | Sara Wells | 10/5/2010 8:19 | |
| | | | I'm 27, but play anywhere from 18-24. I do not play late 20s yet, and my agent has actually said to see about removing my age from imdb, because so many people look at my imdb page, and my age throws people off. Please give actors the option to remove their age from imdb.com! It hurts us from getting jobs. It truly does. |
| 2099 | Rick Parker | 10/5/2010 8:24 | |
| 2100 | John Curtis | 10/5/2010 9:04 | |
| 2101 | eric | 10/5/2010 9:37 | |
| | | | It makes no sense and serves no one at all to publish birthdates. I don't understand why the IMDB insists on it. They know it's creating problems, and they ignore everyone's feelings about it except their own. It makes me wonder what's really going on. I heard that certain famous actors are trying to keep people out of SAG. Could they be trying to sabotage actors in this manner, too? |
| 2102 | Mikki Padilla | 10/5/2010 11:04 | |
| 2103 | Rafael J. Noblé© | 10/6/2010 12:12 | |
| 2104 | Tammy Dahlstrom | 10/6/2010 1:31 | |
| 2105 | Angela Oh | 10/6/2010 1:34 | |
| 2106 | Maria Kippes | 10/6/2010 1:39 | |
| 2107 | Christian Arroyo | 10/6/2010 1:52 | Already lost work because of this. |
| 2108 | zcemokxwl | 10/6/2010 3:41 | |
| 2109 | Jason Dibler | 10/6/2010 3:53 | yes. |
| 2110 | Christina Chambers | 10/6/2010 4:13 | |

| 2191 | Rachelle Wintzen | 10/10/2010 6:10 | |
| | | | THANK YOU for this Petition! The Birthdate imdb has listed for me is NOT mine; day, month and year are all WRONG! I am much younger. I've even shown documentary proof of my correct B'day to SAG legal who wrote a letter to Amazon, however, STILL, nothing changed. FYI, I was born on December 23rd. And it's nobody's business what year! Needless to say, I have attempted, numerous times, to CORRECT the WRONG information. And I have also tried to add missing and/or new credits to update my resume but nothing EVER changes. Hopefully, this Petition will accomplish what so many of us have tried to do and failed. |
| 2192 | Deborah Rombaut | 10/10/2010 6:24 | |
| 2193 | RL | 10/10/2010 8:31 | Please take age/birthday off imdb.com Age discrimination is imoral and an abomniation...We all grow old so what is the problem? |
| 2194 | Jules Bruff | 10/10/2010 12:29 | |
| | | | IMDB.com is an introduction for many of us to producers, directors, agents and casting directors. It is maddening to have private information listed there without our input. I have an item on my profile that i have spent many hours trying to remove and have never had the courtesy of actually speaking to someone from the site. Have a little respect, please. |
| 2195 | Ange Billman | 10/10/2010 1:02 | |
| 2196 | Bjorn Johnson | 10/10/2010 4:58 | |
| 2197 | erinn hayes | 10/10/2010 6:24 | |
| 2198 | Bobby | 10/10/2010 6:53 | |
| 2199 | Aaron Pont | 10/10/2010 8:52 | |
| | | | No where else is it so discriminatory as in this industry. Please remove our birthdates and age. Thank you |
| 2200 | gayla kraetsch hartsough | 10/10/2010 9:28 | |
| 2201 | Pia Heden-Smith | 10/10/2010 11:03 | |
| 2202 | Chris Cargo | 10/11/2010 1:51 | |
| 2203 | Mike Revson | 10/11/2010 3:41 | |
| 2204 | Ross Marquand | 10/11/2010 5:00 | |
| 2205 | John Gegenhuber | 10/11/2010 1:20 | |
| 2206 | Sandra McDaniels | 10/11/2010 5:00 | |
| 2207 | emiliano torres | 10/11/2010 5:10 | |
| 2208 | Ellen Regina | 10/11/2010 10:38 | |
| 2209 | Bryant Sullivan | 10/12/2010 12:27 | |
| 2210 | Jana M | 10/12/2010 2:28 | |
| 2211 | Camille Solari | 10/12/2010 3:14 | |
| 2212 | Taylor Loeb | 10/12/2010 3:36 | I think imdb should honor the request of performers and remove ages from those who request it. |
| 2213 | Tuffet Schmelzie | 10/12/2010 4:39 | I agree birthdates should be removed to prevent further stereotyping and discrimination of Artist. |
| 2214 | Danielle Nicolet | 10/12/2010 5:40 | |
| 2215 | Stephon Fuller | 10/12/2010 7:31 | |

| 2165 | Estephania LeBaron | 10/8/2010 9:00 | 4BCU8a <a href="http://bnyxraazoiuc.com/">bnyxraazoiuc</a>, [url=http://rgnyikdfatob.com/]rgnyikdfatob[/url], [link=http://xpdsoojclnlp.com/]xpdsoojclnlp[/link], http://cshwuwrlikwp.com/ |
| 2166 | Baron Jay | 10/8/2010 9:29 | |
| 2167 | Waltrudis Buck | 10/9/2010 9:32 | |
| 2168 | talia balsam | 10/9/2010 2:42 | |
| 2169 | Doug Eames | 10/9/2010 2:27 | Want To Help The Future And To Have Rights To Impact Our Future. |
| 2170 | liz Tuccillo | 10/9/2010 4:05 | |
| 2171 | ilana levine | 10/9/2010 7:57 | |
| 2172 | Marion McCorry | 10/9/2010 9:11 | |
| 2173 | allee newhoff | 10/10/2010 12:19 | |
| 2174 | Jessie Ward | 10/10/2010 12:26 | |
| 2175 | Don Most | 10/10/2010 12:44 | We need every opportunity to gain employment -- not lose it! |
| 2176 | Kasey Poteet | 10/10/2010 12:44 | |
| 2177 | Emma Green | 10/10/2010 1:06 | |
| 2178 | Mike Ansbach | 10/10/2010 1:08 | |
| 2179 | Steven Schneider | 10/10/2010 1:33 | It is wrong to discriminate against someone based on their age! It is wrong to discrimnate against any one for ANY reason. |
| 2180 | Rachel Specter | 10/10/2010 1:37 | Please don't discriminate in Imdb! We all need to work and we need a level playing field that doesn't fence anyone in by unnecessary categorical information. Remember the age-old "age range" that still operates just fine? We LOOK like an age -- period. Looking an age is all that's required and character does the rest. Let's not fence us in with unnecessary, limiting labels, please?! |
| 2181 | Resmine Atis | 10/10/2010 1:45 | personal information as such is not only unsafe to provide on the internet, but should have any bearing on whether a person works in the industry or not! |
| 2182 | Bodie Olmos | 10/10/2010 2:05 | |
| 2183 | Indy Dupre | 10/10/2010 2:06 | |
| 2184 | john bigham | 10/10/2010 2:29 | Please do not post any information that the subscribers who PAY for the IMDB service request you to display! Thank you! |
| 2185 | Nelson marquez | 10/10/2010 2:32 | |
| 2186 | David Farkas | 10/10/2010 2:58 | |
| 2187 | Michaela Conlin | 10/10/2010 3:01 | This is very true! Your age can ruin your chances in this business and it should be illegal like any other profession! |
| 2188 | Alba Albanese | 10/10/2010 3:55 | please rectify this potentially harmful standard |
| 2189 | William Marquez | 10/10/2010 3:58 | You should not discriminate against someone because of their age! You should not discriminate against a person for ANY reason. |
| 2190 | Kimshelley Lessard | 10/10/2010 4:15 | remove |

| | | | |
|---|---|---|---|
| | | | I am horrified by the devestatingly bad effect that imdb's cruel age policy has had on friends. Their age goes up, they lose agents and work immediately, even though they look way younger than their listed age. This industry is tough enough without cowardly people on the internet ruining peoples dreams for no public good. |
| 2216 | Emily Bell | 10/12/2010 8:36 | |
| 2217 | Art Eisenson | 10/12/2010 9:23 | |
| 2218 | Ildy Modrovich | 10/12/2010 10:58 | |
| 2219 | Bill | 10/12/2010 11:53 | |
| 2220 | Anna O'Laughton | 10/12/2010 11:54 | |
| | | | This constitutes work discrimination and goes against our Government constitution of rights. Imdb has no jurisdiction to go around accessing and exploiting actors true age against their will...this should always be a personal choice by the artist. No one else should have the ability to post our age as well i.e. other anonymous actors, casting directors, producers, writers, crew etc! This must be stopped and we should go to no end to be sure that IMDB respects our right to privacy....Sag must do everything in their power to protect their actors or else what are Dues and union membership for if we can't even work because of this highly relevant and pertinent matter! Its bad enough we have to endure other artists i.e. writers strikes and our own that fell short in negotiations after pending for a damaging amount of time right at the moment that IMDB TOOK IT UPON THEMSELVES TO BLAST OUR AGE. And blw some ages they have posted are verifiably inaccurate yet IMDB still refuses to remove it or allow actors their own access in order to correct or remove. Lets get a move on this SAG...s |
| 2221 | Charles Northcote | 10/13/2010 12:10 | |
| 2222 | Racheal Pettyjohn | 10/13/2010 12:11 | It is about your work, not your age, young or old ! |
| 2223 | Tina Ivlev | 10/13/2010 3:43 | |
| 2224 | Tracy Metro | 10/13/2010 4:03 | |
| 2225 | Christina smith | 10/13/2010 7:34 | |
| 2226 | marilyn lucchi | 10/13/2010 1:26 | |
| 2227 | Scott Anthony Leet | 10/13/2010 3:08 | |
| 2228 | rita bland | 10/13/2010 3:09 | |
| 2229 | Mary Margaret Patts | 10/13/2010 3:18 | I wrote IMDB and asked them to take my birth year down because of concerns about potential identity theft, and they refused. |
| 2230 | William Haughton | 10/13/2010 3:22 | |
| 2231 | Karen Black | 10/13/2010 3:29 | |
| 2232 | Livia Trevino | 10/13/2010 3:29 | |
| 2233 | James Tripp | 10/13/2010 3:43 | I have tried to get this done for a long time. Thank you. M |
| 2234 | Mary Hill-Melero | 10/13/2010 4:30 | |
| 2235 | Joe Kolbow | 10/13/2010 5:48 | |

| | | | |
|---|---|---|---|
| 2236 | Alexandra Roisen-Tash | 10/13/2010 8:12 | |
| 2237 | Fred Williams | 10/13/2010 9:30 | |
| 2238 | Emily Johnson | 10/13/2010 10:16 | Having dates of birth on IMDB is not only an issue of personal privacy, but idenity protection - it's simply dangerous to have that information on there! |
| 2239 | jamie | 10/13/2010 10:58 | |
| 2240 | Jessica | 10/14/2010 6:02 | |
| 2241 | Gavin Houston | 10/14/2010 6:03 | |
| 2242 | Peter Kluge | 10/14/2010 6:15 | |
| 2243 | Lilas Lane | 10/14/2010 10:37 | Age discrimination is wrong and IMBD perpetuates it. It's no one's business, period! |
| 2244 | REBECCA TILNEY | 10/14/2010 10:39 | I support this change. Please do your best efforts to correct and change this. Thank you. Kindly, Bodie Olmos |
| 2245 | Devin Mcginn | 10/14/2010 11:51 | |
| 2246 | Sean Hankinson | 10/15/2010 1:12 | |
| 2247 | Anthony Burch | 10/15/2010 2:54 | Thank you! |
| 2248 | Kathryn Graf | 10/15/2010 5:17 | |
| 2249 | Michael Durrell | 10/15/2010 6:00 | |
| 2250 | Roxanne Pignanelli | 10/15/2010 3:47 | It private and people can get access to personal legal information with that public information as a birthday on display for everyone |
| 2251 | Jonathan Griffin Sterling | 10/16/2010 12:45 | I think this is necessary for the protection of all the industries members |
| 2252 | Phil Stellar | 10/16/2010 12:46 | |
| 2253 | chad W | 10/16/2010 1:59 | |
| 2254 | Austen Parros | 10/16/2010 5:11 | |
| 2255 | Bronwen Bonner-Davies | 10/16/2010 6:20 | |
| 2256 | Alex Courtney | 10/16/2010 10:22 | |
| 2257 | Jill Diamond | 10/16/2010 11:23 | |
| 2258 | Peter Parros | 10/16/2010 1:43 | |
| 2259 | Kwabena Darkwah | 10/16/2010 2:01 | |
| 2260 | Billy Freda | 10/16/2010 4:03 | I won't care until after I'm old, like 30. But still, take our ages off. |
| 2261 | Amanda Tepe | 10/16/2010 4:31 | |
| 2262 | Dotan Baer | 10/16/2010 6:41 | |
| 2263 | Devon Sorvari | 10/17/2010 12:06 | Please support this movement. It's important for all of us. Posting our DOB is a violation of laws regarding age discrimination. Employers are not allowed to ask age and clearly this site is used extensively by industry employers, particularly IMDb pro. It's no longer simply an information site, it's now an employment information site. This has to stop immediately. |
| 2264 | Starr Wayne | 10/17/2010 1:58 | |
| 2265 | chryssie whitehead | 10/17/2010 5:46 | Please remove the b-days from the imdb. You are helping to perpetuate age discrimination for the industry. |
| 2266 | Dean Scofield | 10/17/2010 6:24 | |

| | | | |
|---|---|---|---|
| | | | Amazon.com and IMDB.com are businesses that are making money off listing actors, and violating professional boundaries by listing sensitive personal info. Where, indeed, is the personal info of those who run these companies? You don't see the CEO of Amazon putting his/her info online. I have not purchased anything from Amazon in years because of this issue. I certainly don't subscribe to IMDB Pro, either. (it's not worth the money, anyway--there's nothing on Pro that you can't get by buying a hard |
| 2285 | Vinessa Antoine | 10/19/2010 9:32 | copy of an agent listing, for example) |
| 2286 | Kathleen Gati | 10/20/2010 5:15 | |
| 2287 | lothaire bluteau | 10/20/2010 9:50 | |
| 2288 | CJ Potter | 10/21/2010 12:03 | |
| 2289 | Tyrone Savage | 10/21/2010 12:41 | age lasts for only one year while ageism is forever. |
| 2290 | Edward Gurowitz | 10/21/2010 12:41 | age lasts for only one year while ageism is forever. |
| 2291 | Duncan Regehr | 10/21/2010 7:49 | Wriong date andplace |
| 2292 | Tara Mercurio | 10/21/2010 11:59 | There is an horrific amount of age discrimination in general--and especially in Hollywood and the entertainment industry. |
| 2293 | Kathy A. Sullivan | 10/22/2010 9:06 | i agree. hollywood agent and managers are ageist regardless of how many credits you have. you have my full support to remove ages of alla ctors and entertainment professionals from UMDB which everyone knows is the #1 go to source for industry info. best, Scott |
| 2294 | Barbara Dana | 10/23/2010 3:33 | |
| 2295 | Jason Grutter | 10/23/2010 4:00 | Agree with everythinh written. Sometimes people look older or younger by years this birthday info hurts age range people could play. |
| 2296 | Sandy Siegel | 10/23/2010 5:03 | |
| 2297 | Mary Portser | 10/23/2010 6:04 | It is very difficult to sell any product when it is mis-represented. let's say you are selling a pair of shoes that are quite sexy and perky but they were made a long time ago. People will think about buying "old" shoes; they will believe, without any examination of the subject, that they are buying an old worn pair of shoes that an aging schoolteacher might wear who has never had a date. No matter how goofy you may find this illustration of my point, it still holds: conclusions about the actor ( which is our product - ourselves) will be invalid based upon birth date. |
| 2298 | matt walker | 10/23/2010 10:15 | |
| 2299 | Shawn Ahmed | 10/24/2010 2:20 | |
| 2300 | Michael Murphy | 10/24/2010 11:05 | |
| 2301 | elizabeth lambert | 10/25/2010 4:20 | Please end this form of discrimination immediately. |

| | | | |
|---|---|---|---|
| 2267 | Catherine Kamei | 10/17/2010 6:52 | While IMDb was originally started as a fan site meant to supply trivial details about the lives of actors, it has become an industry tool for booking jobs. Showing someone's birthday is not only ageist, it's also the single-most career-crippling piece of information to have on an actor's resume. It should be removed immediately, without question. |
| 2268 | KEVIN NAGLE | 10/18/2010 3:21 | |
| 2269 | Rick Howland | 10/18/2010 7:14 | |
| 2270 | Linda Kash | 10/18/2010 7:22 | |
| 2271 | Linda SORENSEN | 10/18/2010 11:43 | |
| 2272 | karen hines | 10/19/2010 1:41 | |
| 2273 | Leah Doz | 10/19/2010 1:43 | |
| 2274 | mike kirby | 10/19/2010 2:23 | |
| 2275 | Daniel Abrams | 10/19/2010 5:20 | |
| 2276 | Joseph Kell | 10/19/2010 5:24 | |
| 2277 | Rosa Laborde | 10/19/2010 5:41 | This matter is something that enrages me. Not only does it have massive career implications, but the amount of fraud/identity theft that can be done with that info is completely scary. If it's so ok and matter of public record to IMDB & Amazon, have their senior execs names, birthdates, SSNs, home address and phone numbers placed on the site b/c that is what people can find with that info. We don't need the invitation to more Rebecca Schaeffer incidents and our right to get employment should not be raped by the lark of a website. |
| 2278 | kim coates. | 10/19/2010 6:09 | |
| 2279 | Will Bowes | 10/19/2010 10:15 | |
| 2280 | joanne boland | 10/19/2010 10:34 | As a professional in the entertainment business I hope IMDB will remove dates of birth in the near future. |
| 2281 | travis Winfrey | 10/19/2010 3:52 | |
| 2282 | Christopher Curry | 10/19/2010 6:53 | As a lead named plaintiff in the TV Writers Age Discrimination Suits, I do not believe that writers should consider our ages as liabilities. However, because age discrimination - a bright line violation of civil rights laws - continues in the entertainment industry, I believe that IMDB.com and its parent Amazon.Com should not enable illegal activities by posting the birth dates and years of listees. |
| 2283 | Michal Grajewski | 10/19/2010 6:56 | |
| 2284 | melinda bennett | 10/19/2010 7:46 | |

| ID | Name | Date | Comment |
|----|------|------|---------|
| | | | Shockingly, it is not an actor's choice whether or not their age is displayed on their own imdb profile. More interestingly is that if a birth date/year is wrong - it is not a simple process to get it altered or removed. I have personal experience dealing with this issue for various clients, and the long and frustrating process includes mailing photo identification for verification to the parent company of imdb to get them to alter the information (though they will not remove). This also begs the question - why was their no initial screening process to ensure the date wasnt incorrect in the first place? In one circumstance I had blacked out "unnecessary" information (eg. passport number). I had to check with the imdb admin team for 3 weeks before they got back to me saying that the ID was unacceptable because of the alteration. (Why they needed anything but a birthdate and photo they would not explain). Once they have received documentation, It then takes the imdb administrators a number of weeks to make a change. Imdb needs to better respect the individuals who they feature on their site This should have been done long ago |
| 2344 | Challen cates | 10/27/2010 3:06 | |
| 2345 | Tamela D'Amico | 10/27/2010 3:07 | |
| 2346 | Suzanne C. Taliercio | 10/27/2010 3:12 | |
| | | | my birthday on imdb has been incorrect for 5 years...have tried to change it but to no avail. so do the smart thing and just remove birth dates all together. thank you. kim coates. |
| 2347 | Dick Rodstein | 10/27/2010 3:21 | |
| 2348 | Maggie Albright | 10/27/2010 3:24 | |
| 2349 | tara sands | 10/27/2010 3:33 | |
| 2350 | David Lavine | 10/27/2010 3:34 | |
| | | | There is no question that ageism is a growing problem in our youth-oriented culture of today, and nowhere is this more flagrant than in the entertainment industry. After all it is one of the main propagators of this culture. Those of us who must earn a living within this industry are unavoidably affected by it in our search for work. Despite how old you may actually look or act, a simple number by your name can instantly disqualify you from consideration for a role. It is therefore, not only unnecessary, but injurious to one's chances for employment. It doesn't seem to be asking too much of IMBD to remove the birth date from all resumes, and help level the playing field for everybody. |
| 2351 | Donnice Wilson | 10/27/2010 3:45 | |
| 2352 | Christopher Emerson | 10/27/2010 3:53 | |
| 2353 | Natalie Wilder | 10/27/2010 4:09 | |
| 2354 | Elaine Culp | 10/27/2010 4:12 | |
| 2355 | catherine disher | 10/27/2010 4:33 | |
| | | | I agree with this wholeheartedly. |
| 2356 | Sadie Alexandru | 10/27/2010 5:08 | |
| 2357 | Jill Jordan | 10/27/2010 5:18 | |

| ID | Name | Date | Comment |
|----|------|------|---------|
| 2302 | Mary Madeiras | 10/25/2010 10:49 | |
| 2303 | Amalia Smith | 10/26/2010 12:17 | |
| 2304 | Virginia Hey | 10/26/2010 7:26 | A prospective employer cannot (In Calif) ask your age. I'm told people are "recruited" through IMDB info. |
| 2305 | barbara tarbuck | 10/26/2010 5:57 | My age is actually incorrect and they STILL won't change it. |
| 2306 | Sara McGowan | 10/26/2010 9:19 | |
| 2307 | Karl T. Wright | 10/26/2010 9:20 | |
| 2308 | Stephanie Fischer | 10/26/2010 9:30 | |
| 2309 | Bri Franchot | 10/26/2010 9:44 | |
| 2310 | Eric K. George | 10/26/2010 9:47 | |
| 2311 | Mark Espinoza | 10/26/2010 9:48 | |
| 2312 | Stanley Margolis | 10/26/2010 9:51 | ageism is rampant. Having an age on imdbpro just puts us actors at another disadvantage. Knowing our real age might dissuade a director/producer from hiring us. We should be hired on ability and whether we look right for the part. It's against SAG rules to ask an actor his/her age so it shouldn't be public knowledge. It's really no one's business. |
| 2313 | Jerred Berg | 10/26/2010 9:54 | |
| 2314 | Darwin Nercesian | 10/26/2010 9:56 | |
| 2315 | Irena Hoffman | 10/26/2010 10:00 | |
| 2316 | Chrissy Eaden | 10/26/2010 10:08 | I've looked into getting my birthdate removed before. I think it's unnecessary and damaging to careers. |
| 2317 | Brad Greenquist | 10/26/2010 10:17 | |
| 2318 | chelsea brennan | 10/26/2010 10:35 | |
| 2319 | joanna daniels | 10/26/2010 10:40 | Please keep age private. In this industry, age discrimination is more rampant and damaging than any other I know and the people that work as hard as they do to be a part of this incredible creative process do not deserve to have MORE odds stacked against them. A person should not be measured by their age. They should be measured by their capability and whether they appear to be the right fit for the job, whether by experience, "type", recommendation, talent or dedication. IMDB is supposed to be a helpful resource in the hiring process, not a hurtful one. Thank you. |
| 2320 | Jill Andre | 10/26/2010 10:51 | Please do this ASAP. THANKS |
| 2321 | John Achenbach | 10/26/2010 10:51 | please remove private info.. It's terrible |
| 2322 | Donna cromer | 10/26/2010 10:55 | Please remove birthdates from IMDB |
| 2323 | Miles Anderson | 10/26/2010 11:01 | age is irrevelevent - it is character and talent. |
| 2324 | Danny Chambers | 10/26/2010 11:56 | |
| 2325 | Yan | 10/27/2010 1:33 | |
| 2326 | Carrie Reichenbach | 10/27/2010 1:34 | |
| 2327 | Denise Leong | 10/27/2010 1:37 | |
| 2328 | Hana Moon | 10/27/2010 1:38 | |
| 2329 | Jojo Gonzalez | 10/27/2010 1:42 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 2358 | Leyna Weber | 10/27/2010 5:39 | |
| 2359 | Elizabeth Shea | 10/27/2010 6:48 | |
| 2360 | Traci Dinwiddie | 10/27/2010 7:28 | Age discrimination needs to be stopped. |
| 2361 | Rebecca Kasper | 10/27/2010 9:10 | I think it is unfair and not at all in the best interest of the actors for age to be showcased. It is obvious that this is an agist business. Plus it's simply poor manners... |
| 2362 | Vanessa Celso | 10/28/2010 1:44 | |
| 2363 | Carol Jacobanis | 10/28/2010 1:44 | This has bothered me from the beginning. I'm not even working as an actor anymore; yet because of the IMDB listing, my birth date is public information. Please correct this. |
| 2364 | Katharine McEwan | 10/28/2010 4:39 | |
| 2365 | Sweetnote | 10/28/2010 5:11 | |
| 2366 | Dennis Hemphill | 10/28/2010 6:18 | This is a great cause. I also worry about identity fraud - these artist's full name and full birth date are made public knowledge. That is a concern. |
| 2367 | Lira Kellerman | 10/28/2010 6:37 | |
| 2368 | Laura Holloway | 10/28/2010 1:50 | |
| 2369 | Michael Benyaer | 10/28/2010 6:38 | |
| 2370 | America Olivo | 10/28/2010 8:18 | |
| 2371 | Ursula Taherian | 10/29/2010 9:04 | |
| 2372 | Moreen Littrell | 10/29/2010 1:13 | |
| 2373 | Rachel Jendrzejewski | 10/30/2010 10:39 | |
| 2374 | Senta Moses | 10/31/2010 4:53 | Yes, remove the year of birth. |
| 2375 | Tim DeRouen | 10/31/2010 8:58 | this is not a vanity issue. it is a practical decision. Employers are influenced by subtle information and actual dates may impact them negatively. ie. he's to old or even she's too young. Keep the playing field open for actors |
| 2376 | carole littrell | 10/31/2010 4:00 | |
| 2377 | Mari Weiss | 11/1/2010 4:32 | I have been trying to remove the birth year from my listing since the day after I first signed up on IMDB over 10 years ago. Posting my age can be very detrimental to my career since I look much younger than my actual age. In Hollywood a number can change a person's perception and ultimately their willingness to hire you for a project. |
| 2378 | Annie Lukowski | 11/1/2010 7:42 | |
| 2379 | Rebecca Sanabria | 11/1/2010 8:44 | |
| 2380 | Lauren Mack | 11/1/2010 3:08 | |
| 2381 | Sarah Nutt | 11/1/2010 4:29 | Hollywood casting directors judge an actor by their actual age and not the age they actually can play on TV. |
| 2382 | Jeanine Bartel | 11/1/2010 4:31 | Geat cause!!! |
| 2383 | Justine Huxley | 11/1/2010 4:41 | |
| 2384 | Charlotte Blaire | 11/1/2010 4:42 | |
| 2385 | Bill Sebastian | 11/1/2010 4:46 | Not necessary |
| 2386 | David Duman | 11/1/2010 5:03 | |
| 2387 | carla cantrelle | 11/1/2010 5:03 | |
| 2388 | Laura Napoli | 11/1/2010 5:04 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 2330 | Rebecca Forstadt | 10/27/2010 3:06 | |
| 2331 | Robert Kirsh | 10/27/2010 3:33 | |
| 2332 | Dan Ramm | 10/27/2010 4:17 | |
| 2333 | Klemen Novak | 10/27/2010 4:55 | |
| 2334 | Lena Kaneshiro | 10/27/2010 6:21 | |
| 2335 | Frederick J. Ostrander | 10/27/2010 6:38 | To begin with, we already know how agism is a major issue in all aspects of the entertainment industry. Personal information that can change the outcome of an opportunity for work, sight unseen, is a detriment to employment. We do not need another roadblock. More importantly, with identity theft being rampant, and most ID questions revolve around a personal birthdate. Such access to have this specific information available to anyone around the world just makes it easier for the thief to have what they need to succeed. The posting of our birth information can compromise passwords security too! The most common security password code is a person's birthdate. While this is discouraged, it still remains the highest use in password security. IMDB's posting adds to the risk. It serves no purpose for IMDB to post this information without the direct permission of the person they are posting about. Anyone listed on IMDB should have the option to OPT OUT of having any personal information listed. If IMDB needs the information for their own security with clients then it should still NOT |
| 2336 | Emil Jonsson | 10/27/2010 7:23 | |
| 2337 | Julia | 10/27/2010 12:43 | |
| 2338 | Cristina Jiminian | 10/27/2010 2:35 | |
| 2339 | sarah nean bruce | 10/27/2010 2:38 | Start with my incorrect birthday that is a huge pain to remove!!!! |
| 2340 | casey sander | 10/27/2010 2:46 | |
| 2341 | Cathrine Johnson | 10/27/2010 2:49 | |
| 2342 | James Jenner | 10/27/2010 2:56 | |
| 2343 | Perce Silsburn | 10/27/2010 3:04 | Age should not be a defining factor. |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| | | | As a Drama student at my college and hopefully pursuing my dreams to go to Hollywood and Broadway, I definitely agree on signing the petition. While I do wait for my opportunity to come and still continue my long studies to get my BA, the opportunity is lost to me as the years go by and not get that desired role that I want to play because of my age. While I'm still young I want to be able to play those fun female roles in movies which in the majority are given eventually to younger girls than me when that particular project I want to work in has finally been greenlighted. The same thing happened to one actress that was still young looking but considered too old to play Christine on "The Phantom of the Opera" for example. This is why I'm in favor of this age removal although this could cause more curiosity for the bitter and jealous colleague that wanted the dream role so bad but couldn't audition because he or she was too old for the part nor at the time or place. |
| 2412 | Nicola Graham | 11/6/2010 4:17 | |
| 2413 | Maya Merker | 11/6/2010 5:13 | i think birthDAYS/birthMONTHS are ok but not birthYEARS which can be a killer for work in hollywood/showbiz. i support this petition that imdb not display the year of birth. it seems simple enough and could be changed to how facebook and other sites handle birthdays as an OPT IN. http://sarahneanbruce.wordpress.com |
| 2414 | Laura May | 11/7/2010 1:36 | |
| 2415 | Kayla Laws | 11/7/2010 1:28 | |
| 2416 | Lidia Ryan | 11/8/2010 10:43 | |
| 2417 | Nicole Dalton | 11/8/2010 10:52 | |
| 2418 | Renee Pezzotta | 11/9/2010 2:13 | |
| 2419 | Janee Trotman | 11/11/2010 5:10 | |
| 2420 | Andre DePass | 11/11/2010 7:36 | Please do what you would want done to you. This hurts working -class performers who deal with age discrimination all the time. It may seem like sport but there is no honor in harming other people. |
| 2421 | Jennie Floyd | 11/11/2010 8:04 | My birthdate and birth place are incorrect and they will not correct unless I send them a copy of my passport. A legal document with my personal info and social security number. This is unjust. |
| 2422 | Summer Stevens | 11/12/2010 8:31 | |
| 2423 | Zoe Grace | 11/13/2010 12:01 | |
| 2424 | Ron Baratono | 11/13/2010 12:02 | |
| 2425 | Kenny hardy | 11/13/2010 12:28 | |
| 2426 | Steve Sobel | 11/13/2010 12:37 | |
| 2427 | Lisa Zion | 11/13/2010 1:08 | |
| 2428 | Syd Saeed | 11/13/2010 1:40 | |
| 2429 | Paul Kwo | 11/13/2010 3:01 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 2389 | Tena Goldman | 11/1/2010 5:18 | |
| 2390 | Chuck Raucci | 11/1/2010 5:36 | |
| 2391 | Stephanie Tammaru | 11/1/2010 5:46 | |
| 2392 | Brad Young | 11/1/2010 6:01 | |
| 2393 | Sasha Mervyn | 11/1/2010 6:06 | |
| 2394 | Liesl | 11/1/2010 6:08 | PLEASE! |
| 2395 | Paul T. Murray | 11/1/2010 6:53 | |
| 2396 | Stoney Emshwiller | 11/2/2010 12:20 | In an Age where Accountants run our business and Imagination is at an all time low,our actual age and performing age can sometimes be a decade or more adrift, Imdb must change this stance with effect. |
| 2397 | Todd Sheeler | 11/2/2010 2:15 | |
| 2398 | laura sanchez | 11/2/2010 6:51 | |
| 2399 | Michael Colin | 11/2/2010 9:04 | |
| 2400 | Jodi Jacobs | 11/2/2010 10:29 | |
| 2401 | kyle more | 11/3/2010 4:06 | |
| 2402 | Laura Manchester | 11/3/2010 4:25 | |
| 2403 | Aileen Burdock | 11/3/2010 11:53 | |
| 2404 | Renita Whited | 11/3/2010 1:33 | |
| 2405 | Christine Ames | 11/3/2010 3:09 | IMDB has become a major online resume resource for employers in the entertainment industry. And while age discrimination is illegal, IMDB is nevertheless making such descrimination easier for employers to perpetrate, by posting potential staffers' ages. IMDB is putting people's careers at risk, at a time when we can scare afford to lose job opportunities. There is no justifiable positive reason to post ages which outweighs the negative reasons. |
| 2406 | Jay Costelo | 11/3/2010 4:28 | |
| 2407 | melody lomboy | 11/4/2010 4:52 | |
| 2408 | Shari Linick | 11/5/2010 12:10 | |
| 2409 | lega liseta | 11/5/2010 4:53 | |
| 2410 | Jon Oak | 11/5/2010 5:26 | |
| 2411 | Sylvianne Chebance | 11/6/2010 6:23 | |

| 2430 | Paula Rhodes | 11/13/2010 4:14 | This age posting has been a nightmare for every one I know! Please put an end to it!! |
| 2431 | Collette Rutherford | 11/13/2010 6:23 | |
| | | | I have repeatedly written "customer service" at imdb and have appealed to them multiple times to remove the year I was born or at the very least, put it in a less prominent place-. I hope this petition gets them to listen up and respect the actors who are featured on their site! |
| 2432 | Scott Victor Nelson | 11/13/2010 6:49 | |
| 2433 | Alexandra Nowak | 11/13/2010 8:29 | 100% AGREE. |
| 2434 | Keri Maletto Giles | 11/13/2010 9:08 | |
| 2435 | Julie McNiven | 11/13/2010 3:30 | This must be done. Age discrimination is very much a reality, and affects actors each and every day. |
| 2436 | Todd Nonnenberg | 11/13/2010 3:44 | |
| 2437 | Fred Olsen | 11/13/2010 3:45 | Please remove birthdays! |
| 2438 | Ray Stoney | 11/13/2010 4:16 | |
| 2439 | Ana Harrison | 11/13/2010 6:41 | |
| 2440 | Kevin Davis | 11/13/2010 6:41 | |
| 2441 | Nicole Brunner | 11/13/2010 6:53 | |
| 2442 | Cat Fobi | 11/13/2010 7:37 | |
| 2443 | melissa rooke | 11/13/2010 8:12 | Please honor the privacy of the people on your website! |
| 2444 | David M. Tran | 11/13/2010 9:11 | This is unfair!!! Please remove birth dates, no other industry provides this info to possible employers. |
| 2445 | Michelle Wolfe | 11/13/2010 9:36 | |
| 2446 | Paul Mattia | 11/13/2010 9:46 | |
| 2447 | Patrizia Croce | 11/13/2010 9:50 | |
| 2448 | Roberto Noriega | 11/13/2010 9:50 | |
| | | | it's so unnedessary to have that info on there for all to see. Not being able to remove it and movie clips you don't want is rude. |
| 2449 | Tara Howard | 11/13/2010 9:59 | |
| 2450 | Jerry Shea | 11/13/2010 10:17 | |
| 2451 | Jennifer Fairfax | 11/13/2010 10:38 | |
| 2452 | Gloria Alexandra | 11/13/2010 11:19 | |
| | | | When I signed up for IMDB I thought it was like EVERY OTHER SITE at the time - that you could ADD your personal info AND REMOVE it if you want. When I tried to remove my birthdate in 2004 I was told I could not. I tried to contact Amazon who bought IMDB several years ago about this - and was given the big blow off. I was going to contact SAG very soon about this so I am THRILLED to see that I am not alone. Thank you for undertaking this. Sincerely, Moreen |
| 2453 | Drea Castro | 11/13/2010 11:42 | |
| 2454 | Angela Trotter | 11/14/2010 12:30 | |
| 2455 | Mark Havlis | 11/14/2010 1:08 | |
| 2456 | David W | 11/14/2010 1:41 | |
| 2457 | Robert Kabakoff | 11/14/2010 2:54 | |
| 2458 | Alicia Seymour | 11/14/2010 2:54 | |
| 2459 | Angela Garner | 11/14/2010 2:55 | |

| 2460 | Lori Martini | 11/14/2010 2:56 | |
| 2461 | Joe Comino | 11/14/2010 2:57 | |
| 2462 | Floanne Ankah | 11/14/2010 3:06 | |
| 2463 | A. Goodman | 11/14/2010 4:38 | "ageism" is a reality in our industry and it's important we take steps to lessen it's effects on peoples careers. |
| 2464 | dalesmith | 11/14/2010 10:15 | |
| | | | There are enough limiting factors and unsubstantiated reasons for people not to hire you in this business, being limited by an age, which is merely a number, is absurd. Several people, including myself, look nowhere near there age and it is limiting. Let's work for the artists! Please remove birthdates from IMDB. Sincerely, Jeanine Bartle |
| 2465 | Mimi Mayer | 11/15/2010 6:05 | |
| 2466 | Lisa Ehrenberg | 11/15/2010 6:26 | |
| | | | I am not personally involved in the industry, but I know how brutal it is, and I support people's privacy... |
| 2467 | roderick mccarthy | 11/15/2010 11:50 | |
| | | | Please remove birthdates and all private/personal information from IMDBpro. Thanks! |
| 2468 | Paige Allen | 11/15/2010 5:00 | It's also a security rick for identity theft. It's troubling. Especially when we didn't put it up there. We are not celebrities. This information should not be public domain. |
| 2469 | Gail Bugeja | 11/15/2010 6:20 | |
| 2470 | Shimon Barlow | 11/15/2010 8:17 | |
| | | | This is a very important issue -- there is so much age discrimination in this industry it could affect jobs. Not to mention the right of privacy. |
| 2471 | Karen Rhodes | 11/15/2010 10:23 | |
| | | | Perception can be everything in this business, even when it comes to age. Let people perceive that as they will--don't tell them!!!! |
| 2472 | Maisha A L Dang | 11/16/2010 2:38 | |
| | | | EVERYONE CANCEL YOUR SUBSCRIPTIONS!!!! HIT THEM IN THE POCKET BOOK. YOU DO NOT NEED TO RELY ON IMDB FOR INFORMATION. THERES TVTRACKER.COM, FUTONCRITIC.COM, BASELINE.COM, THE WRAP.COM. ONCE PRODUCERS SEE THE LACK OF PHOTOS AND INFO ON ACTORS THEY'LL GET A HINT. |
| 2473 | Patrick Sunn | 11/16/2010 7:02 | |
| 2474 | karen yvonne small | 11/16/2010 5:18 | |
| 2475 | Michael Dowell | 11/16/2010 9:30 | |
| 2476 | Gina C. Gabrielli | 11/16/2010 9:38 | |
| 2477 | Marina Anderson | 11/17/2010 1:34 | |
| 2478 | Beau Ryan | 11/17/2010 1:43 | |
| 2479 | Will Marchand | 11/17/2010 1:44 | |
| 2480 | Brian McCabe | 11/17/2010 2:11 | |
| 2481 | Annette Hobday | 11/17/2010 2:35 | |
| 2482 | Meg Bodin | 11/17/2010 5:15 | |
| 2483 | Diana Gouveia | 11/17/2010 5:35 | |
| 2484 | Kelly Farrell | 11/17/2010 6:49 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 2520 | Art Bonilla | 11/18/2010 12:37 | Pull them please. |
| 2521 | Kirk Larsen | 11/18/2010 12:44 | |
| 2522 | James Helsing | 11/18/2010 12:48 | |
| 2523 | Elena Satine | 11/18/2010 12:03 | |
| 2524 | Jeff Lawrence | 11/18/2010 1:03 | Was told I didn't get an audition bc of my actual age....imdb was the only source |
| 2525 | justin | 11/18/2010 1:12 | |
| 2526 | William | 11/18/2010 1:32 | I'm all for this petition! Remove the birth dates and any other things that we don't won't on there. For instance, they don't let you change your bio or your trivia! |
| 2527 | marina silagadze | 11/18/2010 1:41 | |
| 2528 | raymond staples | 11/18/2010 2:05 | |
| 2529 | Johnny Lee | 11/18/2010 2:37 | |
| 2530 | Dennis Uhing | 11/18/2010 3:02 | |
| 2531 | Eric McIntire | 11/18/2010 3:29 | |
| 2532 | claudia salinas | 11/18/2010 3:31 | |
| 2533 | Pavel | 11/18/2010 4:32 | As an actor having the age is limiting. This business is all about what you can portray, not what you actually are, so do not discriminate by asking irrelevant and illegal questions. |
| 2534 | Melanie Specht | 11/18/2010 5:22 | |
| 2535 | kelsey | 11/18/2010 5:33 | |
| 2536 | Deb Alexander | 11/18/2010 7:12 | IMDB needs to do the right thing! |
| 2537 | David Jung | 11/18/2010 7:26 | |
| 2538 | Michelle Norrit | 11/18/2010 7:54 | |
| 2539 | India | 11/18/2010 3:27 | As long as the person is talented they should be allowed an chance. |
| 2540 | Mark Gorson | 11/18/2010 4:59 | strongly agree |
| 2541 | Jennifer Drake | 11/18/2010 5:29 | |
| 2542 | Darla Delgado | 11/18/2010 7:28 | Cant agree more!...It has to pass! |
| 2543 | Heather Rose | 11/18/2010 7:55 | |
| 2544 | Rhonda | 11/18/2010 8:36 | |
| 2545 | Vanessa | 11/18/2010 9:21 | |
| 2546 | Loyzo Smolinsky | 11/18/2010 9:33 | no age discrimination. |
| 2547 | Brian | 11/18/2010 10:24 | I feel very strongly about this topic, because as actors we are judged on how old we look... how old casting thinks we can play? If I look like I'm in college and can get cast for that part and then they find out my real age, lots of times I would have the part taken away from me. IMDB is the one site that does not let us take our age off the site permanently and I think its time for a change ! Please change this. Thank You. |
| 2548 | Danny Odalen | 11/18/2010 10:59 | |
| 2549 | shelly atwood | 11/18/2010 11:26 | |
| 2550 | sofie laureys | 11/18/2010 11:58 | |
| 2551 | JH | 11/19/2010 12:59 | I would like my year removed, especially for identity theft purposes. Thank you. |
| 2552 | Kim Kreis | 11/19/2010 2:07 | |
| 2553 | sel bliss | 11/19/2010 3:28 | |
| 2554 | James A. Connors, Jr. | 11/19/2010 3:43 | |
| 2485 | Bradford Richardson | 11/17/2010 9:20 | |
| 2486 | Jones | 11/17/2010 6:08 | |
| 2487 | Regina Saldivar | 11/17/2010 7:14 | |
| 2488 | steven barr | 11/17/2010 7:49 | |
| 2489 | Alan Pietruszewski | 11/17/2010 7:54 | |
| 2490 | Emelie Jeffries | 11/17/2010 11:05 | |
| 2491 | Hayley Marie Norman | 11/17/2010 11:11 | |
| 2492 | jerry zatarain jr | 11/17/2010 11:11 | |
| 2493 | Lisa Genovese | 11/17/2010 11:12 | |
| 2494 | Jen Nikolaisen | 11/17/2010 11:12 | |
| 2495 | Terri Hawkes | 11/17/2010 11:12 | I always felt like age could be a factoring in being discriminated against..even if we don't look or act it! Good evening I'm interces to ask for your magazine...mes greeting well distinguished |
| 2496 | Irene | 11/17/2010 11:13 | |
| 2497 | Ivett Draper | 11/17/2010 11:14 | |
| 2498 | T | 11/17/2010 11:17 | |
| 2499 | elana Krausz | 11/17/2010 11:17 | |
| 2500 | Annette Reid | 11/17/2010 11:17 | |
| 2501 | Aimee Brooks | 11/17/2010 11:18 | |
| 2502 | Anthony N. | 11/17/2010 11:19 | I would like my age to be anonymous for I can easily play 18tly. Thanks! :) |
| 2503 | Carolyn Stotesbery | 11/17/2010 11:22 | |
| 2504 | Jackie Zabel | 11/17/2010 11:23 | |
| 2505 | Barry Heins | 11/17/2010 11:23 | This HAS cost me auditions. As a 41 year old woman, who plays mid-thirties (I played a 32 year old mom in a feature earlier this year) When people browse the IMDB or look me up and they're looking for someone to play a role in their 30s they see that I'm 41. All though it shouldn't deter them, they have so MANY people to choose from that they may eliminate some based solely on age. |
| 2506 | Craig Crumpton | 11/17/2010 11:27 | |
| 2507 | Joseph Hanagan | 11/17/2010 11:31 | This will help all in the field of acting |
| 2508 | Andrew Bernard | 11/17/2010 11:36 | I say if you don't look your age, why tell them what it is so they can typecast you? This is especially true of women "of a certain age" (like me!). |
| 2509 | Javier Montoya | 11/17/2010 11:46 | |
| 2510 | Carlos Ciurlizza | 11/17/2010 11:48 | By doing that we can promote some freedom and remove some clichés about age which in turn can free up the rest of society. |
| 2511 | Eduardo Zamora | 11/17/2010 11:49 | |
| 2512 | Jenny Lehman | 11/17/2010 11:49 | |
| 2513 | Scott Sandoe | 11/17/2010 11:53 | |
| 2514 | Vicky Jo Varner | 11/18/2010 12:06 | please stop imdb! |
| 2515 | Robert Alvarez | 11/18/2010 12:07 | |
| 2516 | Greg Glienna | 11/18/2010 12:07 | |
| 2517 | Laura Castle | 11/18/2010 12:07 | |
| 2518 | David Smith | 11/18/2010 12:11 | |
| 2519 | soledad st. hilaire | 11/18/2010 12:33 | |

| | | | |
|---|---|---|---|
| 2582 | Kelly O'Neal | 11/27/2010 3:34 | I have been fighting this myself for some time, SAG does not seem to care very much to fight a battle they don't think they can win, at least that's what one of their lawyers told me on the phone a few months ago. |
| 2583 | Robin Spriggs | 11/27/2010 10:11 | |
| 2584 | A | 11/28/2010 4:22 | |
| 2585 | Tara Andrus | 11/28/2010 9:18 | |
| 2586 | claudia christian | 11/29/2010 10:57 | |
| 2587 | Ray Caspio | 11/30/2010 7:40 | It is absolutely ridiculous that a website that is so supportive of the entertainment industry, and moreover, receives so much support from the entertainment industry and is widely used in hiring practices, would post birthdates. Posting birthdates provides opportunity for discrimination through ageism and violoates personal privacy. IMDB is not a news source as evidenced through the gross inaccuracy of so much of the information posted by anyone with a computer and too much time on their hands. Many birthdates are incorrect even! This practice is pointless and harmful. IMDB should embrace the fact they serve as a preferred resource in the industry and should service it as such. |
| 2588 | Raymond Frazee | 12/5/2010 10:44 | I support the movement to delete information about birthdays from online websites for your union members. Thank you. |
| 2589 | Thomas Abernathy | 12/7/2010 6:23 | |
| 2590 | James Shandar | 12/7/2010 10:09 | |
| 2591 | Stephen Morton | 12/9/2010 11:33 | I am very clear that in my attempting to return to my profession as an actor after a 14 year absence from an established and accomplished career that the easy availability of my age on IMDB is strongly compromising and influencing my opportunities in gaining strong and effective theatrical representation. In today's industry the age factor is so important in terms of an agency's willingness to invest itself into your future. It is not my delusion that I look ten years younger than I am. it is not my delusion that I have been told how outstanding my work is. I am clear where there consideration lies. It is blatantly evident that IMDB is supporting directly and indirectly age discrimination whether it is their intention to do so or not. That information, in our society, should only be available for legal and official purposes. This business is difficult enough without support the in-built discriminating factors within it. |
| 2592 | Kati Schaefer | 12/10/2010 6:29 | I agree |
| 2593 | Fox Purtill | 12/10/2010 12:37 | Please remove it now. |
| 2594 | Markus Steilmann | 12/12/2010 8:57 | |

| | | | |
|---|---|---|---|
| 2555 | T-Boye Doe | 11/19/2010 4:34 | It's about time,do something about this.In the business that were in,they ask us what our age range is;not our real age. |
| 2556 | Danielle Fagundes | 11/19/2010 5:24 | |
| 2557 | IM | 11/19/2010 6:01 | True - it is illegal for anyone to ask the age of a job applicant - in any field - so why should it be allowed to be posted on a site where people got when they are looking to hire someone? |
| 2558 | Enrique Soto | 11/19/2010 6:21 | I'm glad someone is taking a stance. |
| 2559 | Darva Campbell | 11/19/2010 10:09 | |
| 2560 | Michelle MacErlean | 11/19/2010 2:23 | I think actors privacy is very important and we deal with alot of discrimination too. So this is a great idea. We should just have the age portrayals up like 20-40 or something. |
| 2561 | Henrietta Meire | 11/19/2010 6:19 | Please remove birthdates and ages from IMDB |
| 2562 | Lin Shukla | 11/19/2010 9:07 | |
| 2563 | Stephanie Diaz | 11/20/2010 2:21 | |
| 2564 | Lonni Tanksley | 11/20/2010 4:20 | Age discrimination is in violation of the equal protection clause of the 14th amendment of the constitution. Drop the aforementioned offense. |
| 2565 | I support U | 11/20/2010 6:11 | it's not fair to show ages especially for those of us who may look at least 10yrs younger. |
| 2566 | Hakeem Ibrahim | 11/20/2010 4:26 | No More Birth Dates |
| 2567 | Nieta Greene | 11/21/2010 5:05 | |
| 2568 | Brooklyn Warner | 11/21/2010 4:11 | It's time this age discrimination stops. Especially in the entertainment industry. IMDB, I believe, has hurt not only my career opportunities, but others as well - by posting birth years. It's not necessary! This is Hollywood! It's all an illusion!! |
| 2569 | Trudi Rosenblum | 11/21/2010 7:57 | Age is a number....talent is another quotient....looks are truth...no lies aobut any of this....take off the birthdays and ages....non-linear thinking... |
| 2570 | Sarah Logan | 11/21/2010 9:39 | I don't want my age on there either. |
| 2571 | Penny Peyser | 11/21/2010 9:57 | |
| 2572 | Jim Piddock | 11/21/2010 10:08 | |
| 2573 | Marie Pollara | 11/21/2010 10:14 | |
| 2574 | Molly Cheek | 11/21/2010 10:19 | |
| 2575 | Michael Lange | 11/21/2010 10:52 | |
| 2576 | susan davis | 11/21/2010 10:58 | |
| 2577 | Alexander Scarlis | 11/21/2010 11:05 | |
| 2578 | Howard Newstate | 11/22/2010 1:21 | I asked IMDb to remove my DOB and they simply ignore me. |
| 2579 | Dyln | 11/22/2010 4:27 | I asked IMDb to take my DOB off but they simply ignored me. |
| 2580 | Erin Cronican | 11/22/2010 7:26 | |
| 2581 | Ama Pharr | 11/22/2010 10:38 | |

| 2595 | terry barber | 12/13/2010 9:29 | |
| 2596 | Steve Church | 12/15/2010 8:35 | |
| 2597 | patriciahealy | 12/17/2010 3:07 | |
| 2598 | Alan Flyng | 12/17/2010 4:17 | |
| 2599 | Sev Flowers | 12/18/2010 12:00 | |
| 2600 | Matthew Greenwell | 12/18/2010 11:52 | |
| 2601 | Jeff Mooney | 12/22/2010 8:21 | So let this be written. So let it be done. |
| 2602 | Virginia Stanley | 12/24/2010 2:20 | |
| 2603 | Rhonda Eudaly | 12/27/2010 5:04 | |
| 2604 | Pat Tallman | 12/28/2010 12:25 | |
| 2605 | Patrick Sullivan | 12/28/2010 12:29 | |
| 2606 | R Jeffrey Priddy (R Jeffrey | 12/28/2010 12:36 | |
| 2607 | Lou Ann Steele | 12/28/2010 1:04 | |
| 2608 | Hans Christian Vang | 12/28/2010 1:14 | |
| 2609 | Elizabeth Watasin | 12/28/2010 1:38 | The trouble is that IMDB has so much power in the entertainment industry that the *reality* of a birthdate could actually get in the way of someone's being cast by virtue of their *perceived* birthdate -- which means age discrimination gets perpetuated, albeit unintentionally by IMDB, but still... They are industry-savvy enough to know how important age is in Hollywood, and I don't think they want to be the "bad guys." They can leave it to the gossip rags to speculate about age, and not sully their own reputation. :-) Imagine Judy Garland not being cast in "The Wizard of Oz" because she's "too old." And how long did Mary Pickford keep up her pretense as a young waif? Do not destroy anyone's illusions -- that's what the magic of Hollywood was built on. |
| 2610 | aj nordall | 12/28/2010 1:44 | I find it outrageous that you would publicize something that would cause actors to lose work. The age must be removed from your site. It is up to the performer whether they chose to reveal such PRIVATE information, not up to you. For writers this is a very serious matter. Let writers be judged by the quality of their writing rather than their birth dates! |
| 2611 | Greg Knox | 12/28/2010 2:12 | |
| 2612 | Kelly DuBose | 12/28/2010 2:36 | |
| 2613 | Chris dudgeon | 12/28/2010 3:29 | Personally I don't care about my age, but this town sure does! |
| 2614 | Nita | 12/28/2010 7:19 | |
| 2615 | Daryl Anderson | 12/29/2010 1:09 | |
| 2616 | Jenny Williamson | 12/29/2010 9:56 | I most certainly agree that displaying the birth date of an actor on IMDB is detrimental. one is immediately discriminated on age alone and not on appearance. |
| 2617 | Neil Plucknett | 12/30/2010 1:16 | Please remove birth dates as they lead to age discrimination AND identity theft |
| 2618 | Jill Thomas | 12/31/2010 6:31 | |
| 2619 | Mike An | 12/31/2010 7:58 | IMDB has listed an incorrect DOB for me and they REFUSE to remove or change it. I have revealed my age in interviews/magazine articles and have sent them links to them all. It's best NOT to have anything up there than to have the wrong info displayed. |
| 2620 | Alexander K Branson | 12/31/2010 8:14 | |
| 2621 | Andra Barrow | 12/31/2010 8:20 | |
| 2622 | Christopher Medeiros | 12/31/2010 8:50 | But please leave the month and the day there, for the fans. |
| 2623 | E.D. Trimm | 12/31/2010 9:03 | it's age discrimination!!!! |
| 2624 | Leland Batson | 12/31/2010 9:04 | |
| 2625 | John Cousins | 12/31/2010 9:05 | |
| 2626 | holly Evans | 12/31/2010 11:21 | If you cant get the dates right, dont have them at all! Love you, Elle. Lord_of_Yamato |
| 2627 | Taylor | 12/31/2010 2:12 | |
| 2628 | Evelyn Bremner | 12/31/2010 7:33 | Birthdays are incorrect. |
| 2629 | Jen Jasper | 1/1/2011 9:10 | |
| 2630 | Gary | 1/7/2011 11:28 | |
| 2631 | Bruce Wallace | 1/10/2011 3:09 | Agreed! |
| 2632 | Minnie Lee | 1/13/2011 7:31 | |
| 2633 | James Rouse | 1/14/2011 6:46 | |
| 2634 | Denise Crosby | 1/18/2011 11:47 | |
| 2635 | Marc Cote | 1/20/2011 6:51 | Thanks for doing this. |
| 2636 | Frankie | 1/21/2011 7:18 | This also involves identity theft issues. Please remove! There should also be a lawsuit. |
| 2637 | anonamous | 1/21/2011 7:21 | |
| 2638 | Brooke M. Thomas | 1/23/2011 11:35 | Please remove birthdays from IMDB. Until they do I've decided to no longer pay for IMDB pro...I recommend other people do the same. |
| 2639 | Francis Fallon | 1/23/2011 11:47 | The site deprives actors from controlling their own image, and works against the basis of what it is to act. How can we project multiple roles, when we carry a label that prevents us from doing so. We are losing work in an industry where roles are few, and numbers are many. Hear the voice of the people you claim to represent, and edit and element that has no effect on your business, but too great an effect on ours. |
| 2640 | sally coombs | 1/24/2011 3:38 | Putting birthdates in such a publicly available place makes actors easy prey for identity thieves, and can only hurt an actor's employment opportunities. It should be a choice of the actor, not IMDB, whether to make that public. |

| | | | |
|---|---|---|---|
| | | | I hope this petetion will help to remove my birthday and bio that a friend of mine posted on my name without my knowledge. Imdb is turning a deaf ear to the issue. It is getting discriminating and violated the right of privacy. |
| 2652 | Vanessa Britting | 2/23/2011 9:40 | |
| 2653 | Amanda Marshall | 2/25/2011 10:09 | |
| 2654 | Beau J. Genot | 2/26/2011 10:39 | |
| 2655 | Lauren Selman | 2/26/2011 9:12 | It was about time that someone got to do something about age discrimination in the arts!!! |
| 2656 | Elizabeth bogush | 2/27/2011 12:29 | As an older (55) caucasian male who has been trying to make my mark in the film world, I have encountered this discrimination over and over. I can tell that 'look' in someone's eye when I appear for a face to face interview and I know IMMEDIATELY I am doomed! And just for the record, this 'look' is usually from some young punk-thing (USUALLY FEMALE) who thinks that just because they have a Blackberry and a MAC laptop out on their desk and they sound like a reject from the San Fernando Valley School for RETARDED VALS they think they hold the totally of my existence in their hands. Well, you know what honeys, YOU DON'T! |
| 2657 | amber valletta | 2/27/2011 11:18 | You should also add in your petition about open the film industry's opening it's production arms african-american who really want to learn the business I hope that my petition work. |
| 2658 | Tina Chen | 2/28/2011 12:17 | |
| 2659 | Mara Lane *Los Angeles ( | 3/1/2011 1:50 | This is a petition specifically for age discrimination. Actors in particular--actually, people who aren't executives of some kind are treated like second-class citizens. IMDB's practices are bringing that to light. You can't have it both ways--the unions were created to protect actors. They also benefit the powers that be by providing structure and boundaries for both sides. The IMDB violates that professionalism by publishing personal info! |
| 2660 | Christine Danahy | 3/1/2011 4:36 | |
| 2661 | amber lancaster | 3/1/2011 9:14 | Please remove birthdates from your website. Hiring practices should not be age-dependent, but rather ability dependent. Thank you, Darva Campbell I have experienced age discrimination as a result of my age being listed on imdb.com. Whether I like it or not, most producers, directors, casting directors will check out my details on imdb. I worked really hard and sacrificed so much to be actress - I really didn't see it coming - I never would have predicated that a website would have created such an obstacle for me. |
| 2662 | John W. McLaughlin | 3/1/2011 3:25 | |
| 2663 | Lindsay Murdick | 3/1/2011 8:23 | |

| | | | |
|---|---|---|---|
| 2641 | Judith | 2/1/2011 3:59 | I'm SO annoyed with IMDB. They have my birthday listed as 4 years OLDER than I am. Several of my friends somehow don't have the year of their birth listed at all. One actress I know, finally got her year up.... and is thrilled because she managed to get her age listed as 37 and she is 50. She is a rare one who truly looks 30 something. I only know she' s almost 50 because a casting director friend sneaked a peak at her license when she registered. How in the world did she get listed as being born in the 1970's instead of 1960'??? Would love to know. PLEASE IMDB... take off the birth YEARS of living actors and actresses PLEASE. It is an absolute invasion of privacy. |
| 2642 | Robert Bruner | 2/1/2011 4:16 | |
| 2643 | Lee Beffort | 2/1/2011 4:38 | If it's wrong or illegal to ask for your age in an audition, it should not be seen on imdb. It's more of a hinderance than a help with regard to work! I've lost opportunities for auditions because of this! |
| 2644 | Amber Welsh | 2/1/2011 5:56 | |
| 2645 | jlk@hotmail.com | 2/1/2011 7:35 | The way to shut down IMDB is actors have to CANCEL there subscriptions!!!! Industry pros won't rely on IMDB if actors cancel there subscriptions. Your photo on IMDB doesn't have an effect on how much work you get in this town. Thats a lie. Your star ranking has to do with the popularity of film and television jobs you book regardless if your photo is on IMDB or not. CANCEL YOUR SUBSCRIPTIONS!!! |
| 2646 | Jessica A Carp | 2/2/2011 5:55 | please remove our birthdates. its not safe for identy thieves and stalkers. |
| 2647 | Alessandra Torresani | 2/2/2011 6:31 | |
| 2648 | miranda bailey | 2/2/2011 11:38 | IMDB is not a friend to ANYONE in the business. There is no link to reach anyone at IMDB. And no one can cancel their subscription to IMDB. I don't have one in the first place... yet much of my information is up there. It is infuriating to be called in for a job based on my headshot and then have it canceled because they've seen that I'm younger or older than they thought, and therefore may not understand the "sensibility of a certain age, yet or anymore..." OUTRAGEOUS of you IMDB. I hope to God some savvy lawyer puts a class action case together AGAINST you!!!! |
| 2649 | Aaron Aites | 2/15/2011 3:42 | Please give people the option to keep their information private. |
| 2650 | Kat Candler | 2/16/2011 11:33 | |
| 2651 | Christina Chang | 2/21/2011 9:39 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| | | | Please remove age. It's unfair to those of us who are trying to get that first big break. For a celebrity it's not a big deal, but it's not fair to us working actors just trying to make a living doing this and also violates our privacy. |
| 2688 | mindie mccullum | 4/4/2011 8:28 | |
| 2689 | jesse mccullum | 4/9/2011 4:29 | |
| 2690 | Chris Ruiz | 4/9/2011 4:52 | I agree! This biz is hard enough without ageism! |
| 2691 | Devaki Groulx | 4/9/2011 4:52 | |
| 2692 | Gary Hetherington | 4/9/2011 4:56 | |
| 2693 | Anastasia Bandey | 4/9/2011 4:59 | |
| 2694 | Rebecca Dines | 4/9/2011 5:02 | |
| 2695 | Bahni Turpin | 4/9/2011 5:04 | |
| 2696 | Lorraine Serabian | 4/9/2011 5:07 | |
| | | | These are other sources and to be fair IMDB doesn't really need to invade people's life if they don't want that infomation out. |
| 2697 | Holly Beavon | 4/9/2011 5:10 | |
| 2698 | Peter Damon | 4/9/2011 5:13 | |
| 2699 | Amanda Smith | 4/9/2011 5:13 | I support this petition |
| 2700 | Rick Miller | 4/9/2011 5:20 | please remove the ages from the imdb |
| 2701 | Teri Fruichantie | 4/9/2011 5:21 | IMDB also needs to quit publishing false and adverse info & stories, then hide behind false attributions. Claiming they only published it because "WENN or TMZ did".. when they didn't. The asshole behind all this stuff name is "Roger" at IMDB. |
| 2702 | Mindee de Lacey | 4/9/2011 5:23 | |
| 2703 | John Maphis | 4/9/2011 5:29 | It is hard enough with Producers and Production Managers pullings kids off the street to replace skilled technicians, without fuelling the youth - oriented profession with our yearly count! We act as young as the audience believes! |
| 2704 | Karrie Maphis | 4/9/2011 5:37 | |
| 2705 | joanne spracklen | 4/9/2011 5:52 | |
| 2706 | Thurston Cherry | 4/9/2011 5:58 | |
| 2707 | valerie durant | 4/9/2011 5:59 | Actors birthdays are nice to now, but in no way reflect their ability to perform in various roles. |
| 2708 | Izzy McAnders | 4/9/2011 6:06 | It's not just this business, but every business. Hire the most qualified person. Regardless of age. I think displaying the age is extemely harmful to actor's careers. It's just too much info and if the actor doesn't want it up there, it shouldn't be! Ageism is at it's worst in Hollywood. Why would IMDB want to hurt actors? Shouldn't it be supportive? |
| 2709 | Danielle Lewis | 4/9/2011 6:06 | Although I am not in the industry, I am quite opposed to discrimination of any kind. |
| 2710 | Mandy MacAndrews | 4/9/2011 6:15 | |
| 2711 | Nick Patrick | 4/9/2011 6:30 | I wholeheartedly agree with this petition! |
| 2712 | Sharon Madden | 4/9/2011 6:37 | |
| 2713 | stephanie brait | 4/9/2011 6:51 | Looking at the big picture, this is useless, but what the hey. |
| 2714 | Rob Berliner | 4/9/2011 7:01 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| | | | IMDb obviously thinks we're all idiots, by giving us power to remove the birthdate from PRO IMDb and not IMDb itself. Seriously??? Like producers/directors don't know how to get to the non-PRO site? Swear to gawd, I am so fed up with this company. I hope this petition finally gets the result we need and forces IMDb to behave professionally in this business. |
| 2664 | Elena Ortiz | 3/2/2011 9:36 | |
| 2665 | R . Christofer Sands | 3/3/2011 6:21 | |
| 2666 | Jacques Shy | 3/3/2011 6:48 | |
| 2667 | Katherine Piel | 3/3/2011 6:59 | Start with IMDB then move on to other areas. Try being over 40, or not Caucasian or not a man. So much discrimination in this industry but there's usually some rationale. |
| 2668 | Kelly Donohue | 3/3/2011 10:57 | I like this petition! |
| 2669 | John Downey III | 3/4/2011 9:51 | |
| 2670 | Ann Johnson | 3/5/2011 8:30 | |
| 2671 | Alaina D. Mertz | 3/5/2011 11:46 | |
| 2672 | Sharon A. Boswell | 3/7/2011 6:10 | |
| 2673 | Heather Branch | 3/7/2011 11:39 | |
| 2674 | Martha Gretsch | 3/8/2011 12:13 | |
| 2675 | Jane Clark | 3/8/2011 12:18 | Nobody's business. |
| 2676 | Lisa Lodato | 3/8/2011 2:27 | |
| 2677 | Ellen T Nemetz | 3/9/2011 12:01 | I am not ashamed of my age and will not lie about it if asked, but on the other hand, it's noone's business how old I am, nor should it matter if someone is considering hiring me for a job. This petition has my full support. I asked IMDB to remove my age, which just appeared one day, and they said since it's public information (it was in an article about me) it's their right to publish it. Hmph! |
| 2678 | Jill Rytie Lutz | 3/9/2011 2:09 | |
| 2679 | jill bennett | 3/14/2011 5:16 | |
| 2680 | Christelle Burst of WAALM | 3/16/2011 6:35 | At the very least, please allow users to turn off age display to ALL viewers. Simply allowing it to be turned off for paid subscribers is not enough! |
| 2681 | Cervantes Reck | 3/20/2011 6:09 | |
| 2682 | LARRY VIGUS | 3/21/2011 6:01 | I would strongly request that my birth year be removed from IMDB, it is very detrimental to my getting work as an on-camera actor as I really don't look my age. Thank you! |
| 2683 | Mei-ling Andreen | 3/21/2011 6:01 | I would strongly request that my birth year be removed from IMDB, it is very detrimental to my getting work as an on-camera actor as I really don't look my age. Thank you! |
| 2684 | Catherine Steele | 3/22/2011 4:12 | |
| 2685 | Kathe McMullan | 3/31/2011 4:33 | My client's DOB is incorrect, and IMDB refuses to remove the misinformation at our request. |
| 2686 | John McLeish | 3/31/2011 1:38 | |
| 2687 | Maria McCullum | 3/31/2011 1:44 | |

| | | | |
|---|---|---|---|
| 2715 | Erin Soler | 4/9/2011 7:09 | Hire people based on their talent, not their age. Ageism is deplorable. |
| 2716 | Tera Mansfield | 4/9/2011 7:13 | The art is about the work, not the ages of those who participate. |
| 2717 | brandon frasier | 4/9/2011 7:15 | |
| 2718 | kiva dawson | 4/9/2011 7:19 | |
| 2719 | Tera | 4/9/2011 7:25 | judge by talent not age ! |
| 2720 | Daniel | 4/9/2011 7:51 | |
| 2721 | Josh | 4/9/2011 8:01 | I support the removal of actors birth year from IMDB. |
| 2722 | Jay Pickett | 4/9/2011 8:07 | The IT industry is hit badly by this practice of "ageism" - I would hate to see any people working in any other industry suffer the same! Age discrimination is - technically - illegal. But it is amazing the number of ways that exist to allow employers to sidestep this legislation |
| 2723 | Martin Kildare | 4/9/2011 8:24 | this should be optional, not mandatory if it is up there against someone's wishes. Also an identity theft invitation!!!! Guard our privacy, please. |
| 2724 | Shari Fackler | 4/9/2011 8:46 | |
| 2725 | Paige Rowland | 4/9/2011 9:03 | I think age shouldn't come into anything. So what if you're older - means you have more experience, knowledge and talent to give - in any job! |
| 2726 | anthony gil | 4/9/2011 9:26 | |
| 2727 | Marni ANgel | 4/9/2011 10:02 | |
| 2728 | Daniel Wilcox | 4/9/2011 10:17 | Just because we get older doesn't mean our brains quit and our ability to produce quality performances goes away. The world isn't totally made up of bratty "young" people. Some of us LIKE seeing the actors we grew up watching perform as they get older and more experienced in their craft. |
| 2729 | RIGG KENNEDY | 4/10/2011 1:43 | |
| 2730 | Joe estevez | 4/10/2011 2:02 | I personally don't believe that IMDB "needs" to publish a persons' age. There are other sources that can be utilised to ascertain an actors' age & IMDB should be used for what it is intended: Providing knowledge about work history. I don't feel that including an actors' age amongst the information is necessary. And from the point of view of the general idea that we are a society which is driven by youth, having an actors' age posted could put an older actress/actor at a disadvantage when compared to a younger actress/actor. |
| 2731 | Constance Estevez | 4/10/2011 2:36 | |
| 2732 | Pierre Damon | 4/10/2011 4:44 | Thank you. |
| 2733 | Shainee Gabel | 4/10/2011 5:36 | |
| 2734 | Nick Lyon | 4/10/2011 5:59 | |
| 2735 | Craig Richards | 4/10/2011 2:05 | |

| | | | |
|---|---|---|---|
| 2736 | Anita Lyon | 4/10/2011 3:35 | End age discrimination in all occupations! |
| 2737 | Rudolf Martin | 4/10/2011 4:42 | Age discrimination is rampant in this industry! Do something to help eliminate this! |
| 2738 | Adrienne McQueen | 4/10/2011 7:37 | I would love to see the business move to a system of merit where age wasn't an issue. but they refuse too . Its not just actors that fall to this fate, its ALL entertainers. |
| 2739 | Felipe Riojas | 4/11/2011 12:35 | |
| 2740 | jim boeven | 4/11/2011 2:57 | As a fan it's nice to see our favorite entertainer's birthday, however in today's market they suffer from showing their age and may not get as many contracts as they would otherwise based on age. It's a sad situation and since I would love to see more of my favorite actors/actresses, I'd rather see only birth day and not birth year. Hopefully without the information out there, it will reduce chances of discrimination based on age. Thank you. |
| 2741 | Leonardo Ferraiuolo | 4/16/2011 11:40 | Corporate interests are taking completely over. IMDB exploits people it lists, turns its back on those people when they ask to have some say in the matter. IMDB needs to offer free customization of profiles, or it needs to close operations. |
| 2742 | Werner Daehn | 4/20/2011 11:15 | I believe that the birth-date shouldn't be displayed at the very top of the imdb page. It should be replaced by the age-range that the actor can play. |
| 2743 | Sonja Kerskes | 4/23/2011 5:54 | |
| 2744 | Y. Brown | 4/25/2011 4:31 | |
| 2745 | Lance Haaland | 4/25/2011 6:58 | |
| 2746 | Patricia Riefenstein | 4/26/2011 2:24 | FUCK YOU IMDB! I am not even an actor any more and your thoughtlessness is hurting every actor and former actor. FUCK YOU. |
| 2747 | Cyndi Rhoads | 4/30/2011 12:43 | |
| 2748 | steve chivers | 5/1/2011 7:26 | |
| 2749 | Glen Merzer | 5/1/2011 7:27 | |
| 2750 | karen smith | 5/1/2011 8:08 | I think age range would be acceptable, but not the exact age. |
| 2751 | david arrow | 5/4/2011 5:17 | |
| 2752 | Marc Zicree | 5/5/2011 3:57 | |
| 2753 | Nadia Litz | 5/5/2011 4:27 | |
| 2754 | Farren Daniels | 5/5/2011 5:34 | |
| 2755 | Ralph Galvan | 5/5/2011 10:37 | Agreed. This causes ageism particularly for women in the industry. |
| 2756 | Angel Marie Gonzalez | 5/5/2011 10:40 | |
| 2757 | Laura Aguinaga | 5/5/2011 10:51 | |
| 2758 | Bethanne Haft | 5/5/2011 11:13 | |
| 2759 | Jim Barks | 5/5/2011 11:36 | |
| 2760 | sallycoombs71@hotmail.c | 5/6/2011 12:05 | |
| 2761 | Victoria Sampson | 5/6/2011 12:17 | |
| 2762 | Linda Andersson | 5/6/2011 12:49 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 2793 | Michala Banas | 5/25/2011 6:04 | MY DATE OF BIRTH IS NOT CORRECT member of SAG-AFTRA -AEA |
| 2794 | Anthony wemyss | 5/25/2011 8:47 | |
| 2795 | Lee Fraser | 5/25/2011 9:51 | |
| 2796 | Margret Cross | 5/26/2011 12:55 | Ageism Is cruel and unfair |
| 2797 | Marg Cross | 5/26/2011 9:26 | |
| 2798 | Robin Daniels | 6/3/2011 4:13 | |
| 2799 | Sarah Sanguin Carter | 6/3/2011 4:13 | |
| 2800 | Lisa Gold | 6/3/2011 4:14 | |
| 2801 | rhazlewood | 6/3/2011 5:13 | |
| 2802 | Mary Gonzales | 6/4/2011 9:51 | |
| 2803 | Reseda Mickey | 6/5/2011 12:29 | Age has nothing to do with talent! |
| 2804 | Wendelin von Schroder | 6/5/2011 6:04 | |
| 2805 | Natalie Blair | 6/5/2011 8:27 | |
| 2806 | Becky Wu | 6/10/2011 6:12 | |
| 2807 | Genevieve Hegney | 6/17/2011 4:25 | |
| 2808 | Giselle Jones | 6/20/2011 12:30 | Please put an end to the unfair and unecessary practice of displaying artists ages. By doing so you are actually costing people work. Especially those who don't look their age. Resulting in actors not being able to even be seen for parts they look right for because the actual age says something else. This isn't helping. |
| 2809 | Abi Estrin | 6/24/2011 4:04 | Age discrimination. Age is a number, this must be done. Thank you |
| 2810 | Nina Vincent | 6/27/2011 5:06 | I fail to understand why they insist on posting the birthdays of everyone they can! This is abhorrent for so many reasons. |
| 2811 | Kat Stewart | 6/27/2011 11:11 | The Unions should get together to create their own database, regulate what they show, and make it part of the dues one pays to have ability to showcase more information. Screw IMDB and their monopoly on our livelihoods! |
| 2812 | Karyn Bosnak | 7/2/2011 3:34 | |
| 2813 | johann urb | 7/6/2011 2:32 | |
| 2814 | Daniel O'Connor | 7/8/2011 6:46 | This has to stop. IMDB posts personal information without verifying the information with the people themselves leading to inaccurate data which is impossible to correct due to an understaffed, improperly managed company. Furthermore, posted information violates personal privacy and lends itself to discrimination. The fact that the company forces people to buy a membership to alter their own data that they had no choice to post is extortion. The further fact that personal data appearing only on IMDB Pro can be altered once a membership is purchased, and not the general site available to all, is a further act of ruthlessness. A change is inevitable, but it must happen sooner than later. |

| # | Name | Date | Comment |
|---|---|---|---|
| 2763 | cira felina bolla | 5/6/2011 1:38 | |
| 2764 | Danielle Stallings | 5/6/2011 1:42 | |
| 2765 | Greg Nicolett | 5/6/2011 1:52 | |
| 2766 | Ayser Salman | 5/6/2011 4:47 | |
| 2767 | chris gartlin | 5/8/2011 12:52 | |
| 2768 | Leeza Watstein | 5/18/2011 5:56 | |
| 2769 | Tracy Britton | 5/18/2011 10:28 | Not sure how they got it, but I don't want the world to know. |
| 2770 | Tamika Lamison | 5/21/2011 1:09 | |
| 2771 | nancy schreiber | 5/23/2011 3:48 | |
| 2772 | arla bowers | 5/24/2011 9:28 | "Public" information is being used to discriminate. Imdb should be ashamed of themselves. |
| 2773 | Arun Vir | 5/24/2011 9:32 | |
| 2774 | lyn goldfarb | 5/24/2011 9:33 | Its not allowed in any other job. |
| 2775 | Michaela von Schweinitz | 5/24/2011 9:38 | |
| 2776 | Alexis Krasilovsky | 5/24/2011 9:47 | |
| 2777 | Judith Vogelsang | 5/24/2011 9:48 | If it is illeage to ask someone about their age at an audition, the same rule should apply to IMDB. You wouldn't go around posting someone's personal address or phone number, why would you publically allow information like a birthday? This information prevents actors from being considered for jobs and IMDB won't even remove it if you ask them - EVEN IF IT IS INCORRECT INFO. |
| 2778 | Sharianne Greer | 5/24/2011 9:52 | Personal information is just that, personal, and should only be given with permission. |
| 2779 | Sharon Franklin | 5/24/2011 10:01 | |
| 2780 | Jud Tylor | 5/24/2011 10:43 | I just want the option of removing it - once its locked in you cannot change it!!! |
| 2781 | LAARA TYLOR | 5/24/2011 10:50 | |
| 2782 | Colin Tylor | 5/25/2011 1:31 | |
| 2783 | Mary Proteau | 5/25/2011 1:39 | |
| 2784 | Angelique Cabral | 5/25/2011 1:48 | |
| 2785 | Dianne Gallvitz | 5/25/2011 2:12 | |
| 2786 | Stacey LaBerge | 5/25/2011 3:42 | I think we're all in agreement... |
| 2787 | Gerard Tylor | 5/25/2011 4:22 | |
| 2788 | Tracey Gallvitz | 5/25/2011 5:14 | |
| 2789 | Katrina | 5/25/2011 5:48 | |
| 2790 | Camille Brown | 5/25/2011 6:54 | |
| 2791 | Tiffany Phillips | 5/25/2011 12:54 | Remove the DoB from IMDB. Age "look" should be determined by casting directors at the auditions. An actor could play younger or older depending on her/his talent. If an actor's age is known beforehand, the job of casting directors becomes enormously flawed. Let the casting directors do their job in a diligent fashion. let's not facilitate ways for discrimination by not allowing casting directors to know an actor's age beforehand. |
| 2792 | Pippa Black | 5/25/2011 3:22 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| | | | I am an actor who resents the discrimination I feel when a casting person, director or producer can see how old I really am. Without knowing my exact age I have some years to add or remove from my candidacy for a certain role but with the exactness of my chronological age available at the drop of a hat it takes away my ability to play more characters whom I resemble but with my real age so known it takes away that extra mystery and potential I suffer because chronological age puts me in an unartistic box that takes away all that an actor hopes to use when creating a character within my age range. PLEASE END THIS OPPRESSIVE FINANCIAL AND ARTISTIC BURDEN IMDB PUTS ON ME AND MY CAREER!!! |
| 2851 | Mike Curtis | 9/14/2011 15:57 | |
| 2852 | Tanja | 9/14/2011 17:12 | |
| 2853 | Marcie O'Brien | 9/14/2011 17:54 | Thank you for your efforts in making this happen ALSO: My maiden name is JUST Constance Anderson; NOT Constance Carol Anderson. People now have access to my legal files and Social Security, bank account, etc. Take it off, PLEASE. This endangers me and my family. My previous name was just: Constance Anderson and I previously worked under, Constance Anderson. Thank-you |
| 2854 | Lynn Hughes | 9/14/2011 18:13 | |
| 2855 | Angela Pires | 10/1/2011 0:15 | |
| 2856 | Gayla Jamison | 10/1/2011 0:17 | |
| 2857 | Perla de Leon | 10/2/2011 19:37 | |
| 2858 | Adam Hyman | 10/4/2011 1:29 | I have asked at least a dozen times for them to remove my birthday, and they refuse. It's discrimanatory against actors and all people, as age really does matter in film, and although someone may look 30, if their Birthday says 40, then many will not cast that person. |
| 2859 | Christie Davis | 10/4/2011 1:43 | My age appears on my IMDb page, though I'm past trying to conceal it. I'm signing this on behalf of my fellow entertainment professionals. It's unfair and should be illegal to refuse to remove birthdays. |
| 2860 | Yana Richaud | 10/4/2011 1:44 | |
| 2861 | Lynn Weisman | 10/4/2011 1:59 | |
| 2862 | Jean-Michel Richaud | 10/4/2011 2:13 | cast by look! Not by age! Thank u |
| 2863 | Margaret Haddad | 10/4/2011 3:03 | |
| 2864 | Sonya Burres | 10/4/2011 6:03 | |
| 2865 | George Robinson | 10/4/2011 6:28 | |
| 2866 | Lisa Davis Larry | 10/4/2011 12:08 | Stop it now! |
| 2867 | Christina Linhardt | 10/4/2011 12:13 | |
| 2868 | Todd Felderstein | 10/4/2011 18:15 | Have beent rying for over 5 years to have it removed. It is ridiculous. |
| 2869 | Jennifer Reed | 10/4/2011 18:43 | I have been trying to 5 years to have my age removed. |
| 2870 | ND Kates | 10/5/2011 4:29 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 2815 | Martin Copping | 7/21/2011 10:59 | How is this going? I hate IMDB. I'm going on Dr. Phil to talk about it. |
| 2816 | sean patrick | 7/23/2011 2:45 | |
| 2817 | Sean Sullivan | 7/23/2011 7:24 | |
| 2818 | catherine jane | 7/23/2011 7:24 | |
| 2819 | sunday barca irving | 7/23/2011 7:24 | |
| 2820 | Mindi White | 7/29/2011 3:48 | |
| 2821 | ally feener | 8/1/2011 6:22 | |
| 2822 | Kate Atkinson | 8/1/2011 7:47 | We should be allowed to change personal information listed about ourselves. |
| 2823 | EMMA LUNG | 8/1/2011 8:03 | Age is a man-made cage. |
| 2824 | peggy ellithorpe | 8/1/2011 8:20 | id like to see this happen! What the IMDB does is tantamount to invasion of privacy. They care only about generating revenue by exploiting people. The government accidentally published personal data on the internet several years ago--this is a crime, and the info was taken down. (article about this here: http://attrition.org/dataloss/2007/03/uscb01.html) Why is the IMDB not regulated in their activity as well? Why do they get to do whatever they want with people's information? And why is it taking so long to get the last 170+ signatures?? |
| 2825 | Angela Johnson | 8/11/2011 15:15 | |
| 2826 | E Hannaford | 8/13/2011 5:29 | |
| 2827 | David Hoflin | 8/17/2011 21:38 | I agree...let me know the latest. |
| 2828 | Kat Higgins | 8/17/2011 21:39 | I agree |
| 2829 | farren brodie | 8/19/2011 12:09 | please remove. |
| 2830 | Marty Elcan | 8/21/2011 3:49 | |
| 2831 | Demetrios Kalkanis | 8/21/2011 12:42 | |
| 2832 | Fredericka Meek | 8/21/2011 15:10 | I fully support your effort to get the birth dates removed from IMDB. |
| 2833 | RYHilan | 8/21/2011 15:27 | |
| 2834 | Dessa Kaye | 8/21/2011 15:52 | please remove the ages :( it's ruining my career & life! |
| 2835 | Nadine Berenger | 8/22/2011 23:24 | this is invasion and can hurt someones career stop it please |
| 2836 | Jan Bryant | 8/24/2011 9:59 | |
| 2837 | Lynn Chen | 8/25/2011 3:30 | so glad someone is doing this!!!!! |
| 2838 | natassia malthe | 8/25/2011 23:11 | This is an absolute outrage. The admins at this site are bullies. People should be allowed to remove their entire name from the site if they wish. this is a complete violation of people's privacy. Not to mention, torture. I have met many people who are suicidal over this. |

| 2871 | William Gazecki | 10/5/2011 5:59 | |
| 2872 | Lydia Cornell | 10/5/2011 19:17 | The practice is unethical to say the very least. And, it costs us badly needed income. Amazon should be ashamed of itself using this kind of power over people just say they can do it. |
| 2873 | Bryan Donnell | 10/10/2011 1:35 | it would also be nice if they got our credits right |
| 2874 | Nancy Jo Perdue | 10/10/2011 3:29 | |
| 2875 | Michael W. Griffith | 10/10/2011 6:32 | any prof'l should be able to eliminate any information they do not wish to be publicly disseminated, including credits, personal info or age. |
| 2876 | Ross Miller | 10/11/2011 18:22 | It is absolutely essential for an actor to be regarded as believable in whatever role he or she may be playing. It is the quintessence essence of being an actor. The fact that the IMDb posts birth-dates (of non celebrities) is not only an invasion of privacy but it can adversely affect an actors employment. Some information can skew the perception of an actor before he or she walks in the door. It can't be news to anyone that "ageism" is a major issue in the entertainment business. At a casting session actors are asked to provide a current picture and resume - not a driver's license or passport. An actor is as old as he or she is perceived. |
| 2877 | Rose Marie Hodges | 10/17/2011 16:55 | I absolutely agree with this petition. It's vital age be removed. |
| 2878 | Greg Carter | 10/17/2011 16:56 | I absolutely agree with this petition. It's vital age be removed. |
| 2879 | Cali T. Rossen | 10/17/2011 16:56 | I absolutely agree with this petition. It's vital age be removed. |
| 2880 | Reed Walker | 10/17/2011 16:56 | I absolutely agree with this petition. It's vital age be removed. |
| 2881 | Peter deFeo | 10/17/2011 16:56 | I absolutely agree with this petition. It's vital age be removed. |
| 2882 | Maxine Greene | 10/17/2011 17:27 | |
| 2883 | denise harris | 10/17/2011 20:19 | |
| 2884 | Jerald Miller | 10/18/2011 16:54 | |
| 2885 | Bob Thomas | 10/18/2011 16:56 | |
| 2886 | Cara Buono | 10/18/2011 19:52 | I support the removal of age and date of birth from IMDB. There should be no reason why a CD or Director should know one's age. |
| 2887 | abby wathen | 10/18/2011 21:08 | Someone has got to put a stop to this. And the indexing - almost nothing on this site is accurate and they refuse to remove info. |
| 2888 | LLee | 10/19/2011 0:30 | Word. |
| 2889 | Anthony Bradford | 10/19/2011 1:20 | I refuse to have my birthdate on IMDB! Please remove! |

| 2839 | Mara Lane | 8/28/2011 23:47 | The IMDB is making millions of dollars off of the use and exploitation of our images and information. They have been broadcasting ERRONEOUS information on my page with a BIRTHDATE and BIRTHPLACE that are incorrect, for more than ten years now and still refuse to remove it. My attorney is working to establish damages to my career that have been incurred because of this site's negligence and gross malfeasance. Unfortunately, I believe the only way they will listen to reason is if they are forced to do so--IN COURT. |
| 2840 | Kristina Kiesler | 8/31/2011 2:01 | |
| 2841 | D. Warren | 8/31/2011 2:06 | I would also like to see trivia and biographical information removed. Most of it is unsourced yet it stays online. False trivia and biographical information is on my IMDB page and after many years of contacting them and submitting corrections, they still won't remove it. This has to be against the law. The database should strictly be a filmography listing. That's the only way to keep it accurate and fair. |
| 2842 | Maninder "Indy" Saini | 9/2/2011 3:53 | |
| 2843 | Lisa Kors | 9/2/2011 15:19 | |
| 2844 | Murray Gibson | 9/4/2011 17:11 | |
| 2845 | Pamela Van Zandt | 9/5/2011 20:20 | |
| 2846 | Loren Chadima | 9/9/2011 15:42 | It's not an age discrimination issue as much as a Identity theft issue especially nowadays. They should be held liable for identity theft since they are leaving birthdate up against peoples will. |
| 2847 | mia | 9/9/2011 15:42 | It's not an age discrimination issue as much as a Identity theft issue especially nowadays. They should be held liable for identity theft since they are leaving birthdate up against peoples will. |
| 2848 | Jendra Jarnagin | 9/10/2011 14:23 | I am so outraged- this is the 10th night over the last 4 years I am up and unable to sleep- I have contacted Gloria Allred's office to help with a civil lawsuit. Thanks for starting this petition. THe people are garbage with garbage hearts that work at IMDB. One day someone's going to go into their office with a gun- I'm telling you. THe rage is imminent. |
| 2849 | Germano Saracco | 9/11/2011 6:49 | |
| 2850 | Laura Mario | 9/12/2011 3:16 | |

| | | | |
|---|---|---|---|
| 2909 | Karen | 10/21/2011 15:36 | I pay for IMDBPro where you can hide your DOB, but once it's on the original IMDB, I've been told numerous times by IMDB I cannot change it or take it off, which I find very offensive. It's unfortunate that we work in a business that is driven by formula and the numbers, but until that changes, we have a right to our privacy. |
| 2910 | Christine Craft Regusa | 10/21/2011 16:28 | |
| 2911 | Michele Stabile | 10/21/2011 17:18 | |
| 2912 | Charlie E. Schmidt | 10/21/2011 17:58 | |
| 2913 | Tim Song Jones | 10/21/2011 18:05 | |
| 2914 | Gerardo | 10/21/2011 18:06 | |
| 2915 | Ken Scott-Danziger | 10/21/2011 18:24 | |
| 2916 | mitchell mcguire | 10/21/2011 18:25 | |
| 2917 | Jessica Ann Carp | 10/21/2011 18:27 | |
| 2918 | jonathan droego | 10/21/2011 18:44 | It is a privacy law breach to reveal a person's date of birth. In today's climate of phishing fraud we need to follow the protections other industries are offered. As for a persons age, i agree that there is enough age discrimination around to warrant a stop to assisting that. |
| 2919 | Lauren Suzanne Martin | 10/21/2011 18:47 | It's frustrating that the film industry still discriminates based on age, but that's the reality of it. If by signing up for imdbPro, I'll be forced to display my age on my page, you can bet that I won't be upgrading my account anytime soon. |
| 2920 | Flo Lawrence | 10/21/2011 22:03 | |
| 2921 | Emilie De Lair | 10/21/2011 22:15 | Please prevent age discrimination on IMDB |
| 2922 | Stella | 10/21/2011 22:16 | Please prevent age discrimination on IMDB |
| 2923 | Nicholas Grava | 10/21/2011 22:21 | Remove age from IMDB |
| 2924 | Tom Moore | 10/21/2011 22:23 | |
| 2925 | Eric J. Beck | 10/21/2011 22:24 | Birthdates should be optional and up to each individual if they want it displayed. This recently happened to me and IMDB won't remove my birthdate and I am so upset. They should not have the right to display this without Thr indiviliidual's consent. |
| 2926 | Lynn Adrianna Freedman | 10/21/2011 22:24 | take all ages off imdb |
| 2927 | Elise | 10/21/2011 22:26 | |
| 2928 | Amy Hessler | 10/21/2011 22:29 | A persons age should not be displayed on imdb! Take it off!!! |
| 2929 | joanne | 10/21/2011 22:33 | Do not discriminate by putting a persons age on the imdb boards. The age should be removed!!! |
| 2930 | Brian Armstrong | 10/21/2011 22:41 | |
| 2931 | Alison Costello | 10/21/2011 22:41 | I have lost out on jobs because of my age being posted. thanks a lot, imdb |
| 2932 | Jonathan Chase | 10/21/2011 22:41 | I have lost out on jobs because of my age being posted. thanks a lot, imdb |
| 2933 | Jesse Anders | 10/21/2011 22:41 | I have lost out on jobs because of my age being posted. thanks a lot, imdb |

| | | | |
|---|---|---|---|
| 2890 | Stacie Turk | 10/19/2011 18:35 | I asked IMDB through Amazon and several related employees to remove my age from the site as well as other private information I don't want on there and they did nothing but refuse to do so. |
| 2891 | Lisa van Eyssen | 10/19/2011 18:36 | I asked IMDB through Amazon and several related employees to remove my age from the site as well as other private information I don't want on there and they did nothing but refuse to do so. |
| 2892 | Leslie Neale | 10/19/2011 18:36 | I asked IMDB through Amazon and several related employees to remove my age from the site as well as other private information I don't want on there and they did nothing but refuse to do so. |
| 2893 | danielle prince | 10/19/2011 20:40 | |
| 2894 | katie piel | 10/20/2011 23:22 | |
| 2895 | Christina Belford | 10/21/2011 3:40 | If we could only change people's minds about ageism this easily. |
| 2896 | nef p | 10/21/2011 3:41 | take it off! |
| 2897 | Jessica Eason | 10/21/2011 3:54 | IMDB, Please remove birthday information as it violates privacy. Thank you. |
| 2898 | J campling | 10/21/2011 3:56 | |
| 2899 | Graham Clark | 10/21/2011 4:13 | |
| 2900 | JEANNE MARIE SPICUZZ | 10/21/2011 4:38 | |
| 2901 | Karen Reinhard | 10/21/2011 7:52 | |
| 2902 | Paul Becker | 10/21/2011 8:03 | |
| 2903 | Johnny Kirk | 10/21/2011 8:25 | PLEASE TAKE ALL BIRTH DATES OFF IMBD- WE'RE AS YOUNG AS WE FEEL NOT "OVER THE HILL AFTER 30!" |
| 2904 | Lolis Rodriguez | 10/21/2011 8:53 | take off the birth dates on IMDB - we are not over the hill just because we are over 30! |
| 2905 | Yelba Zoe Osorio | 10/21/2011 12:22 | Posting Birthdays of people in the entertainment industry affects their ability to get work. It is NOT necessary. After many personal requests myself, ignored by IMDB, I am hoping this petition will help them to listen and make a much needed change. |
| 2906 | Phil Bolgnert | 10/21/2011 12:57 | |
| 2907 | Robert Head | 10/21/2011 14:02 | |
| 2908 | Molly Pearson | 10/21/2011 15:35 | I pay for IMDBPro where you can hide your DOB, but once it's on the original IMDB, I've been told numerous times by IMDB I cannot change it or take it off, which I find very offensive. It's unfortunate that we work in a business that is driven by formula and the numbers, but until that changes, we have a right to our privacy. |

| | | | |
|---|---|---|---|
| | | | An agent once told me over twitter that he and many other agents, etc., actively use the birthdates listed on the imdb to determine whether they even bother calling someone in for a meeting. They'll immediately check to see if the actor is "accomplished" enough to have an imdb entry (how did we get so entrenched in this ridiculous way of thinking??), and the first thing they checked--AGE. The agent had the nerve to check my page and say, "I'd never call you in. You're over 30. Forget it." Not even knowing me, not even checking my reel. Age was the reason he dismissed my resume, and he didn't even know if the age was accurately reported, which it is not. Actors are treated like bothersome creatures by agents and the imdb, because we're seen only as moneymakers and exploitable, not as human beings who have rent to pay. Heaven forbid we have needs and any CONTROL over the sensitive information people have immediate and subsequently abusive access to. The line was |
| 2988 | susan diol | 10/26/2011 1:56 | crossed a long time ago, it's time to bring these |
| 2989 | William Davis | 10/26/2011 23:49 | abusive practices and people back from their utter la |
| 2990 | John Lorenz | 10/27/2011 0:46 | member DGA & PGA |
| | | | |
| 2991 | Martin Rudolf | 10/28/2011 22:21 | PLEASE REMOVE ALL AGES AND BIRTH DATES FROM IMDB - THIS BIZ IS TOUGH ENOUGH AS IT IS! |
| 2992 | Angelilque Cabral | 10/28/2011 22:39 | |
| | | | This is of utmost importance for those who |
| 2993 | Ernst Martin | 10/28/2011 23:01 | discriminate and withhold jobs because our age. Thank you! |
| 2994 | Barry Saltzman | 10/29/2011 0:28 | |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 2995 | Peter Lefevre | 10/29/2011 8:15 | constant battle |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 2996 | celeste boggan | 10/29/2011 8:16 | constant battle |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 2997 | Jim Leber | 10/29/2011 8:16 | constant battle |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 2998 | David Figlioli | 10/29/2011 8:16 | constant battle |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 2999 | cecilia F | 10/29/2011 8:16 | constant battle |
| | | | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a |
| 3000 | Andrew | 10/29/2011 8:16 | constant battle |

| | | | |
|---|---|---|---|
| 2934 | Lisamarie Costabile | 10/21/2011 22:56 | Not only actors are discriminated based on age. Please remove the birth years of people who do not want them on there. |
| | | | I think it's atrocious that IMDB will not remove a birthdate of an actor/actress who does NOT want their birthdate shown. It may have absolutely nothing to do with ageism and everything to do with personal safety! If an actor wants their birth date removed from their profile, it should be REMOVED. It just takes one click of a button. I don't know why it's so difficult for IMDB to do that! Especially since ANYONE can put your birthday on your profile. What is that all about? You mean, if a stranger puts my birthdate on my page, I'm stuck with it...forever? |
| 2935 | Amanda Catrini | 10/21/2011 23:10 | So wrong. |
| 2936 | Enci Box | 10/21/2011 23:28 | |
| 2937 | Eric Hughes | 10/21/2011 23:43 | |
| 2938 | Spice Williams-Crosby | 10/21/2011 23:44 | |
| 2939 | Michelle Hotaling | 10/21/2011 23:45 | remove age from imdb!!! |
| 2940 | christopher ruiz | 10/21/2011 23:47 | Remove age from imdb!!! |
| 2941 | Victor Medina-San Andrã | 10/21/2011 23:55 | Age should not be shown om imdb!!! Take it off!!! |
| 2942 | BONNIE SUE STEIN | 10/21/2011 23:56 | Age should not be shown om imdb!!! Take it off!!! |
| 2943 | Marc Colera | 10/21/2011 23:56 | Age should not be shown om imdb!!! Take it off!!! |
| 2944 | natalie denise sperl | 10/21/2011 23:59 | Take age off imdb!!! |
| 2945 | TRACY L. | 10/22/2011 0:36 | Just Stop |
| 2946 | M J Lallo | 10/22/2011 0:49 | |
| 2947 | Judith Ferrenbach | 10/22/2011 1:29 | |
| 2948 | Nicole Wagner | 10/22/2011 1:40 | |
| 2949 | Venita Ozols Graham | 10/22/2011 1:41 | |
| 2950 | Amy Carlson | 10/22/2011 2:52 | |
| 2951 | Michanne Quinney | 10/22/2011 2:54 | |
| 2952 | james peterson | 10/22/2011 3:00 | |
| 2953 | amy heckerling | 10/22/2011 3:01 | |
| 2954 | Tracy | 10/22/2011 3:01 | |
| 2955 | Austin Basis | 10/22/2011 3:09 | |
| 2956 | Christine McGraw-Cygan | 10/22/2011 5:45 | |
| 2957 | michael todd bishop | 10/22/2011 5:46 | |
| 2958 | Jano Toussounian | 10/22/2011 5:52 | |
| 2959 | B. Janine Morison | 10/22/2011 6:00 | |
| 2960 | leah odonnell | 10/22/2011 6:04 | |
| 2961 | Maria Gonzalez | 10/22/2011 6:04 | |
| | | | Yes, I asked them to remove my birthday a few years ago and they said they could not remove anything they deemed to be "factual information." I'm not sure how this is actually legal. Don't I have a right as to who (and who doesn't) have access to my personal information over the internet? Thanks |
| 2962 | Patsy Dunn | 10/22/2011 6:07 | for starting this petition! |
| 2963 | Rita R. Ahuja | 10/22/2011 7:28 | |
| 2964 | Alexis Hilton | 10/22/2011 7:40 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3001 | Al Bernstein | 10/29/2011 8:16 | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a constant battle |
| 3002 | Matt Austin | 10/29/2011 8:16 | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a constant battle |
| 3003 | Lila McCord | 10/29/2011 8:16 | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a constant battle |
| 3004 | Erica day | 10/29/2011 8:16 | i have lost 4 movies because of age discrimination and my look simply does not go with my age , it is a constant battle |
| 3005 | Mary De Longis | 10/29/2011 12:35 | I'm signing again, which kind of undermines what I'm about to write, but all these duplicate (and more) signatures not only confuse the count but also create an air of well, cheating, which isn't a good impression to make. This petition needs as many individual people supporting this petition as possible. No doubt people want this taken care of asap, especially since this exact issue is in the press. If the WGA can do it, the actors can, too. |
| 3006 | Levy Easterly | 10/29/2011 13:04 | |
| 3007 | whitney dylan | 10/29/2011 16:30 | |
| 3008 | Bria Danielle Dorsen | 10/29/2011 17:50 | This is an invasion of privacy. |
| 3009 | Adam Stuart | 10/29/2011 18:44 | |
| 3010 | Radim Benicek | 10/29/2011 20:18 | |
| 3011 | Evan Contreras | 10/30/2011 16:26 | I agree with he petition and also feel its an invasion of privacy and in the modern world of identity theft, its one easier step for criminals to use the info. |
| 3012 | Ricardo Gray | 10/30/2011 21:01 | |
| 3013 | Thomas Allen | 10/30/2011 21:20 | Because of the discrimination of the business this is important. |
| 3014 | Mark Baker | 10/31/2011 10:13 | remove its a pain |
| 3015 | ROBERT HOTALEN | 11/1/2011 19:30 | Director of Photography |
| 3016 | tim Ives | 11/1/2011 19:32 | Director of Photography |
| 3017 | Sara Hewson | 11/1/2011 19:37 | I have been requesting this for quite a while. Thank you. |
| 3018 | Victoria Mcclure | 11/1/2011 19:52 | |
| 3019 | Christine Standfill | 11/1/2011 22:36 | Talent not calendars! |
| 3020 | David Henry Hwang | 11/2/2011 4:04 | |
| 3021 | Tim Biancalana | 11/2/2011 4:46 | |
| 3022 | sofia | 11/2/2011 12:54 | |
| 3023 | Leslie B. Bremner | 11/2/2011 13:54 | |
| 3024 | Natassia Linn Malthe | 11/2/2011 14:04 | |
| 3025 | Vegas Talent Group | 11/2/2011 14:20 | To post age is a discriminatory practice as Men are not affected by age. |
| 3026 | Renee' Flemings | 11/2/2011 14:55 | |
| 3027 | Richard Joseph Paul | 11/2/2011 15:29 | |
| 3028 | rozwitt | 11/2/2011 15:44 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 2965 | Jesse Sobol | 10/22/2011 9:26 | |
| 2966 | Gina Gabrielli | 10/22/2011 9:57 | |
| 2967 | Josie Davis | 10/22/2011 10:07 | |
| 2968 | Luis Selgas | 10/22/2011 18:41 | |
| 2969 | Amy Halloran | 10/22/2011 19:33 | |
| 2970 | Joe Davis | 10/22/2011 19:34 | |
| 2971 | George Stover | 10/22/2011 19:37 | |
| 2972 | S Ferrell | 10/22/2011 21:57 | |
| 2973 | Elizabeth Shirey | 10/22/2011 23:10 | |
| 2974 | Danielle Eskinazi | 10/22/2011 23:37 | |
| 2975 | Mike Jones | 10/23/2011 11:43 | |
| 2976 | Tony Morris | 10/23/2011 22:22 | |
| 2977 | joanna dierck | 10/23/2011 23:37 | |
| 2978 | C.C. Taylor | 10/24/2011 1:38 | it's a total violation of privacy. |
| 2979 | Casey Hayes | 10/24/2011 2:25 | |
| 2980 | Shingmin Lai | 10/24/2011 12:09 | |
| 2981 | Dee Ann N. | 10/24/2011 12:11 | True, Birthdates are a matter of public record, however, they may also be used by invasive, harrassing, malicious snoops, stalkers, fans, and criminals who may seek to do financial or bodily harm. For casting purposes, an age range is all that is necesary since many do not look or act there age. Therefore, it may be wise and prudent for imdb REMOVE BIRTHDATES altogether. |
| 2982 | Killebrew-Mason | 10/24/2011 19:40 | |
| 2983 | Julia Perri | 10/24/2011 21:43 | |
| 2984 | Madelyn Curley | 10/25/2011 9:17 | |
| 2985 | Ann Cusack | 10/25/2011 16:03 | A friend of mine called me in for a job interview as an Assistant Director. He told me in confidence that I HAD to get my birthdate taken off of imdb because my age became an issue in deciding whom they would hire and he had to fight for me! But since then, I've only worked 3 months in the last 3 years! (And that was only because another friend hired me!) This is seriously damaging my chances for work! I joined imdbpro with the understanding that I could remove my birthdate -- and consider it a scam that they claim imdbpro and imdb are unrelated, and they still show my birthdate on imdb!!! |
| 2986 | Asante Jones | 10/25/2011 18:39 | |
| 2987 | Junal Gerlach | 10/25/2011 22:55 | |

| | | | |
|---|---|---|---|
| 3049 | Arthur Vogelsang | 11/8/2011 0:43 | Thank you for creating this petition to remove birthdates from imdb. Yes, age discrimination is not ok! Sincerely, Cali T. Rossen Actress www.calirossen.com Los Angeles, CA |
| 3050 | Polly Shannon | 11/8/2011 0:44 | Thank you for starting this petition to remove birthdates on imdb!!! |
| 3051 | Rita Guedes | 11/8/2011 12:26 | |
| 3052 | Lisa K. Crosato | 11/8/2011 17:57 | |
| 3053 | Cathleen Clarke | 11/8/2011 22:31 | Thank God they're finally going to straighten this out. |
| 3054 | erin elliott | 11/9/2011 15:48 | |
| 3055 | Michele Scarabelli | 11/11/2011 3:19 | I have countless friend who this has caused problems. |
| 3056 | jonathan gulden | 11/11/2011 18:08 | The big problem is that when birth dates are published, they oft times are inaccurate. Moreover, who the hell would think to give them a birthday present? Birth dates and residences should NEVER be published in any form. |
| 3057 | sanders whiting | 11/11/2011 20:47 | |
| 3058 | Marja Rennholm | 11/15/2011 1:47 | |
| 3059 | Jim Dawson | 11/17/2011 4:43 | |
| 3060 | Laura Bardfield | 11/17/2011 17:04 | |
| 3061 | Jewel Shepard | 11/17/2011 19:28 | |
| 3062 | JP Hubbell | 11/24/2011 2:11 | It's agest and it has gotten in the way of opportunities. Shame on IMDb and Amazon. Birthdates should be removed. It will only encourage ageism. Many people have lost jobs b/c of a birthdate that many times isn't even right. As actors, we already put alot of our personal information out there, so it is not right that we can't remove our birth dates. |
| 3063 | Carl Gottlieb | 11/24/2011 22:30 | |
| 3064 | Anthony Barnao | 11/24/2011 22:35 | Birthdates should be removed. It will only encourage ageism. Many people have lost jobs b/c of a birthdate that many times isn't even right. As actors, we already put alot of our personal information out there, so it is not right that we can't remove our birth dates. |
| 3065 | Kevin Brodie | 12/3/2011 16:58 | privacy!! |
| 3066 | Jason Whitcomb | 12/3/2011 19:53 | |
| 3067 | Kimberly Bigsby | 12/5/2011 17:14 | |
| 3068 | Lisa Blake | 12/5/2011 20:56 | |
| 3069 | Traycee King | 12/6/2011 21:47 | |
| 3070 | Janna VanHeertum | 12/6/2011 23:02 | |
| 3071 | Kim Morgan Greene | 12/7/2011 0:48 | |
| 3072 | Lindsay Dunn | 12/10/2011 4:22 | |
| 3073 | Loren E. Chadima | 12/10/2011 14:23 | whats yr problem amazon, just do this already. |
| 3074 | Chris Glass | 12/11/2011 22:01 | |
| 3075 | Jackie Eco | 12/12/2011 10:50 | |
| 3076 | Tracy Podell | 12/12/2011 15:21 | |
| 3077 | Rev. Jim Conn | 12/18/2011 5:52 | |
| 3078 | Christopher Leps | 12/19/2011 18:02 | |
| 3079 | Aleta Davies | 12/26/2011 12:30 | |

| | | | |
|---|---|---|---|
| 3029 | Andy Martinez Jr. | 11/2/2011 16:01 | I have experienced much gender discrimination as a camerawoman. I do not wish for further opportunity for me or my compatriots to be judged by our age. This is, of course, worse for women! Birth dates have no rightful place on the IMDB site. |
| 3030 | Albert Covelli | 11/2/2011 16:14 | |
| 3031 | ray | 11/2/2011 16:50 | |
| 3032 | Maria Marlow | 11/2/2011 17:45 | |
| 3033 | JAnel moloney | 11/2/2011 19:31 | As a working film critic, I believe that the negative impact of this information far outweighs any usefulness t might have. Although the intention if undoubtedly positive, the potential is anything but. |
| 3034 | Mark Baxter | 11/2/2011 19:32 | |
| 3035 | Michael Nardelli | 11/2/2011 21:03 | to quote Oscar Wilde: "what does age have to do with acting?". in other words, all that matters is if an actor can play the part...even if the part is a different race, gender or generation. that's why it is called "acting" |
| 3036 | Madeleine Mercier | 11/2/2011 22:49 | |
| 3037 | Catherine Mary Stewart | 11/2/2011 22:50 | |
| 3038 | Wayne Wahl | 11/2/2011 23:23 | this should not be necessary! |
| 3039 | Derrial Christon | 11/2/2011 23:56 | |
| 3040 | laura Leigh Hughes | 11/2/2011 23:56 | |
| 3041 | Dan Cotoia | 11/3/2011 3:59 | |
| 3042 | Ajay Nayyar | 11/3/2011 8:07 | |
| 3043 | Natalie Zea | 11/4/2011 13:16 | Other industries are apt to follow the entertainment industry. By signing this petition, not only am I doing the right thing for my friends in the entertainment industry, but I'm hoping the attention forces Corporate America to stop discriminating against "older" people over age 35. While it's illegal, they do it because they save money on salaries and health insurance packages. So, do the right think IMDB. |
| 3044 | cindyana | 11/4/2011 13:16 | Other industries are apt to follow the entertainment industry. By signing this petition, not only am I doing the right thing for my friends in the entertainment industry, but I'm hoping the attention forces Corporate America to stop discriminating against "older" people over age 35. While it's illegal, they do it because they save money on salaries and health insurance packages. So, do the right think IMDB. |
| 3045 | Brian Patacca | 11/4/2011 13:24 | |
| 3046 | Janie Haddad Tompkins | 11/4/2011 13:46 | |
| 3047 | Samantha gutstadt | 11/4/2011 13:53 | This needs to be across the board, not just in the entertainment industry! |
| 3048 | Violet Asbury | 11/5/2011 9:13 | |

| | | | |
|---|---|---|---|
| 3080 | Daniell Lyttle | 12/28/2011 1:04 | Not buying anything from Amazon.com until this is resolved would help too... |
| 3081 | Ashley Hay | 1/1/2012 19:51 | About time! |
| 3082 | sherrian | 1/6/2012 20:56 | Showing people's age should stopped NOW. We don't ask people what they weigh or how much money they make, do we? Well, we shouldn't. Let's leave numbers out of it. |
| 3083 | Jeffrey Chongsathien | 1/11/2012 2:01 | |
| 3084 | Ann Hu | 1/11/2012 2:02 | |
| 3085 | Kaniesha Winn | 1/11/2012 2:02 | |
| 3086 | Andy T. Tran | 1/11/2012 2:03 | |
| 3087 | Mitchell Field | 1/11/2012 2:03 | This is the right thing to do! We should be cast by the way we look, not by a number that's our age. |
| 3088 | Doug Miller | 1/11/2012 2:04 | |
| 3089 | Merrideth Lesyshyn | 1/11/2012 2:04 | |
| 3090 | Emily Hauser | 1/11/2012 2:04 | I agree, and please remove my birthdate and age as well. Thank you |
| 3091 | cynthia fromm | 1/11/2012 2:05 | |
| 3092 | Nicole Murray | 1/11/2012 2:05 | |
| 3093 | eve austin | 1/11/2012 2:06 | |
| 3094 | Chris Beckerleg | 1/11/2012 2:06 | remove ages from IMDB, it is the only right thing to do. |
| 3095 | Drew K_ski | 1/11/2012 2:07 | |
| 3096 | Maria Elena | 1/11/2012 2:07 | |
| 3097 | Tina | 1/11/2012 2:07 | should have been done years ago |
| 3098 | Celia Aurora de Blas | 1/11/2012 2:08 | |
| 3099 | Ronald D Firgens | 1/11/2012 2:08 | |
| 3100 | Arturo Vega Fernandez | 1/11/2012 2:08 | |
| 3101 | Rainy Fields | 1/11/2012 2:08 | |
| 3102 | Ian Kesler | 1/11/2012 2:08 | stop age discrimination!!!! |
| 3103 | Jolene Firgens | 1/11/2012 2:09 | my union ICG Local 600 would be happy to participate, Please contact We have been up to Imdb but no action happened |
| 3104 | Yolanda Beasley | 1/11/2012 2:09 | I have lost several jobs due to age discrimination and I am only one of many whose livelihoods are being undermined by IMDB's insistence to display age. Let's even the playing field again by allowing artists in the film industry to be judged on their merit and not their birth-dates. |
| 3105 | josh jacobson | 1/11/2012 2:09 | |
| 3106 | Gabrielle Wagner | 1/11/2012 2:09 | |
| 3107 | Stefan Kalinka | 1/11/2012 2:10 | |
| 3108 | Jenny Tang | 1/11/2012 2:10 | No age |
| 3109 | Bambi Liu | 1/11/2012 2:10 | Its completely unnecessary information -- no birth dates please !! |
| 3110 | Katharine Everett | 1/11/2012 2:10 | I'm a working actor too and agree that there has always been age discrimination in Hollywood and the entertainment industry. |
| 3111 | Ed Heavey | 1/11/2012 2:10 | |
| 3112 | Joann Perahia | 1/11/2012 2:11 | Please be helpful. |

| | | | |
|---|---|---|---|
| 3113 | Michele Panelli Venetis | 1/11/2012 2:12 | I remain strongly opposed to IMDB insisting on birth dates...it should be as the industry has done for years....age range. |
| 3114 | Victoria Haas | 1/11/2012 2:12 | |
| 3115 | Rachel List | 1/11/2012 2:12 | |
| 3116 | Ann Osmond | 1/11/2012 2:13 | I agree in everything you said about how discriminating is to show our age on IMDB |
| 3117 | Lilia Gomez | 1/11/2012 2:13 | |
| 3118 | Robert Eisele | 1/11/2012 2:14 | It's sad that our industry discriminates, but they do, so let's not aid them in the process. Let people be hired on merit and talent. |
| 3119 | Kirsta Peterson | 1/11/2012 2:15 | |
| 3120 | Dennis Michael Nemec | 1/11/2012 2:15 | |
| 3121 | Joshua Stern | 1/11/2012 2:15 | |
| 3122 | Laurence Dworet | 1/11/2012 2:15 | Can we post YOUR ages or year of birth? |
| 3123 | Kevin M. Droney | 1/11/2012 2:15 | |
| 3124 | Chris Emerson | 1/11/2012 2:15 | |
| 3125 | Saige Spinney | 1/11/2012 2:15 | ACTRA Member. |
| 3126 | Dennis Leoni | 1/11/2012 2:15 | Yes, Please fight to remove brthdates and any kind of vital information that could lead to age discrimination, stalking, harrassment of any kind, no one believing that you can do the job etc. |
| 3127 | Daniel Zacapa | 1/11/2012 2:15 | |
| 3128 | Jeremy Surat | 1/11/2012 2:16 | We should all boycott their parent company Amazon. I already am. CB |
| 3129 | Lawrence Tuch | 1/11/2012 2:16 | |
| 3130 | T.S. Cook | 1/11/2012 2:16 | |
| 3131 | Philip Messina | 1/11/2012 2:16 | BRILLIANT! Strangers posting incorrect info and we have to fight to get it off. NOT COOL, IMDB ppl how would you feel? |
| 3132 | Anissa Williams | 1/11/2012 2:17 | |
| 3133 | Mauricio Mendoza | 1/11/2012 2:17 | |
| 3134 | Elizabeth Hogan | 1/11/2012 2:18 | |
| 3135 | Linda Harcharic | 1/11/2012 2:18 | |
| 3136 | Jenna Busch | 1/11/2012 2:19 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| | | | Age discrimination is detrimental to people's careers and livelihoods. We all deserve a fair chance to work, and imdb's listing of personal information such as age, birth location, etc (without authorization to put that info on their website) can also be hazardous for people's safety. Stalkers have all the personal info they need off imdb and can intrude on ur life as well as identity theft. And being that imdb does not allow the actors to remove any personal information on their site is unconstitutional (right to privacy). Please have imbd take down all personal information at the request of the actors! Producers, etc. We all deserve our safety and our careers. |
| 3148 | Elliott Grey | 1/11/2012 2:26 | |
| 3149 | Marcia Moran | 1/11/2012 2:26 | |
| 3150 | Karl | 1/11/2012 2:26 | the options I pay for should be dictated by me. |
| 3151 | DeeDee Michaels | 1/11/2012 2:27 | |
| 3152 | Andre Meadows | 1/11/2012 2:27 | |
| 3153 | Adam Robitel | 1/11/2012 2:28 | |
| 3154 | Mark Cirillo | 1/11/2012 2:28 | |
| 3155 | pamela heffler | 1/11/2012 2:29 | |
| 3156 | Monique Bricca | 1/11/2012 2:30 | |
| 3157 | t perkins | 1/11/2012 2:30 | |
| 3158 | Connie Richmond | 1/11/2012 2:31 | |
| 3159 | kat auster | 1/11/2012 2:32 | |
| 3160 | Edward C. Hayes, S.A.G. | 1/11/2012 2:32 | |
| 3161 | jessie gold | 1/11/2012 2:32 | |
| 3162 | Tracy Coleman | 1/11/2012 2:32 | |
| 3163 | Greg Zarian | 1/11/2012 2:35 | |
| 3164 | Roslyn Gentle | 1/11/2012 2:35 | A casting director directly told my manager that I was "too old" for a role he had wanted to see me for once he saw my age. It's discrimination, and it's nonsense. |
| 3165 | Judith Moreland | 1/11/2012 2:36 | |
| 3166 | George Williams | 1/11/2012 2:37 | |
| 3167 | claudia desbiens | 1/11/2012 2:39 | Given the restriction to talented artists, performers etc. in this culture, the change we all feel necessary must come about. Imdb's refusal to remove birth dates is deeply worrying and smacks of the worst excesses of Big Brother. |
| 3168 | Maura Knowles | 1/11/2012 2:39 | |
| 3169 | Alexander Bedria | 1/11/2012 2:39 | |
| 3170 | francesca fanti | 1/11/2012 2:40 | |
| 3171 | Jeff Nathan | 1/11/2012 2:42 | |
| 3172 | shary nassimi | 1/11/2012 2:42 | |
| 3173 | Katherine Von Till | 1/11/2012 2:42 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| | | | Age classification takes the ' art ' out of ARTIST which is what we who create ,we who make films are all about. It is how we as actors look before and after make-up and creating a role of a certain age. When Paul Muni was playing old rabbis in the Yiddish Theatre he would sneak our for a blintz ,bagel or knish while being 11 years old but dressed and made up to look like an 80 year old roller-skating to a deli between acts, scenes or when he as an 11 year old 80 year old man HE WAS WHAT AGE DISCRIMINATION AND SHOW BIZ GLASS CEILINGS ARE ALL ABOUT! PLEASE SIGN THIS PETITION SO THAT ACTORS OF ALL AGES MAY BE ELIGIBLE FOR ROLES BELOW OR BEYOND THEIR CHARACTER'S AGE AND THEIR TRUE CHRONOLOGICAL AGE! THANK YOU IN THE NAME OF A ART: COMEDY AND TRAGEDY. PLEASE SIGN THIS PETITION SO THAT WE MAY HAVE THE ADVANTAGE OF GETTING THE JOB THE WAY WE LOOK INSTEAD OF THE PRIVATE INFORMATION THAT IS NOT NECESSARY UNLESS TO TAKE DRAMA OUT OF FILMS AND ALL THE REST! THANX! |
| 3137 | Seymour H. Burgess | 1/11/2012 2:20 | |
| 3138 | Alison Weismiller | 1/11/2012 2:20 | |
| 3139 | deirdre lovejoy | 1/11/2012 2:20 | |
| 3140 | Torrance Harvey | 1/11/2012 2:21 | I was fired from my modeling agency the day my DOB went up on IMDB and also lost a huge role in a movie |
| 3141 | sandra mccurdy | 1/11/2012 2:21 | I was fired from my modeling agency the day my DOB went up on IMDB and also lost a huge role in a movie |
| 3142 | Baron jay Littleton Jr | 1/11/2012 2:21 | |
| 3143 | Nebula Gu | 1/11/2012 2:21 | |
| 3144 | Diane Hess | 1/11/2012 2:23 | |
| 3145 | Steve Altman | 1/11/2012 2:24 | |
| 3146 | Tracy Dawson | 1/11/2012 2:24 | I have written imdb and sent in the requested information regarding the fact that they have listed my incorrect DOB as well as incorrect place of birth and they continue to refuse to change it. Privacy Issues aside; f they can't even get information right, they should not be allowed to disclose it at all. |
| 3147 | Emma Cameron | 1/11/2012 2:24 | This has happened to me already - it has to stop! |

| | | | |
|---|---|---|---|
| 3207 | Michael Eugene | 1/11/2012 3:31 | |
| 3208 | Fairly Tull | 1/11/2012 3:31 | |
| 3209 | Rachael Markarian | 1/11/2012 3:32 | |
| 3210 | Paula Shaw | 1/11/2012 3:32 | |
| 3211 | alison larter | 1/11/2012 3:33 | |
| 3212 | R.S. | 1/11/2012 3:33 | Yeah get em off just like month and date not year |
| 3213 | Barbara Roberts | 1/11/2012 3:34 | |
| 3214 | Glenn Scarpelli | 1/11/2012 3:35 | |
| 3215 | Shequeta L. Smith | 1/11/2012 3:36 | |
| 3216 | Arden Hale | 1/11/2012 3:37 | |
| 3217 | ari | 1/11/2012 3:38 | It's against labor laws to be able to descriminate due to age and that's why this needs to change. For any other job, or resume, and imdb is an online resume service, people are not required to show their job in any other arena! This is OUR info on Amazon's site and it's our rights |
| 3218 | Adam Vernier | 1/11/2012 3:38 | |
| 3219 | Robert Fitzgerald Hotalen | 1/11/2012 3:39 | |
| 3220 | Anita Finlay | 1/11/2012 3:40 | |
| 3221 | Kathleen Card | 1/11/2012 3:43 | It's not about one's real age, it's the age they PLAY. |
| 3222 | D Newkirk | 1/11/2012 3:44 | |
| 3223 | Nancy Snyder | 1/11/2012 3:44 | |
| 3224 | Martin Ryan | 1/11/2012 3:46 | |
| 3225 | Myndee ronning | 1/11/2012 3:46 | |
| 3226 | T Patrick Ryan | 1/11/2012 3:47 | I ask IMDB to help combat ageism in the workplace and to remove actors' ages from their pages. |
| 3227 | Jeremiah Wiggins | 1/11/2012 3:51 | |
| 3228 | Marty Brastow | 1/11/2012 3:51 | |
| 3229 | Jeffery Davis | 1/11/2012 3:52 | |
| 3230 | Shauna Bloom | 1/11/2012 3:52 | This is an important legal matter affecting our work opportunities. Make them STOP NoW! |
| 3231 | Laurene Williams | 1/11/2012 3:59 | |
| 3232 | Gerome Ferreira | 1/11/2012 4:00 | |
| 3233 | heather | 1/11/2012 4:00 | |
| 3234 | Bryan Norton | 1/11/2012 4:01 | remove from imdb |
| 3235 | Phil Trask | 1/11/2012 4:02 | |
| 3236 | Fiona Hunter | 1/11/2012 4:10 | Hope this works! |
| 3237 | Lori Tritel | 1/11/2012 4:11 | Age is only ONE component of the hiring process- along with talent, type, etc.- and should be based on the same subjective OPINIONS of casting director, producer, studio hiring you.<br>long overdue. |
| 3238 | Eric Lange | 1/11/2012 4:17 | |
| 3239 | Julie Schaller | 1/11/2012 4:18 | privacy first. |

| | | | |
|---|---|---|---|
| 3174 | Pam Evigan | 1/11/2012 2:43 | This age removal from IMDB is a must! IMDB is hampering actors and artists to make a fair and just living in a very difficult industry. There is no point to revealing an actors age. It contradicts the age range of all actors...not to mention that the age info assists possible theft identity to public figures. |
| 3175 | philip marcus | 1/11/2012 2:43 | |
| 3176 | Thal Phuong | 1/11/2012 2:44 | |
| 3177 | denise colla | 1/11/2012 2:45 | |
| 3178 | Erica Hightower | 1/11/2012 2:46 | |
| 3179 | Mary Wickliffe | 1/11/2012 2:48 | |
| 3180 | Randi Pareira | 1/11/2012 2:50 | |
| 3181 | Nelson Jones | 1/11/2012 2:52 | Pls remove my age and birthdate from imdb.com It is violation of my personal info and also damages my chances of certain roles. |
| 3182 | Clyde Tuil | 1/11/2012 2:54 | We pay lots of money to have our work information on IMDB. We DO NOT pay to have our AGE posted that can hurt our ability to get hired! I'm glad someone is finally taking ACTION!!! |
| 3183 | Tonya Ray | 1/11/2012 2:54 | |
| 3184 | Alan Ariano | 1/11/2012 2:56 | Posted ages=lack of auditions |
| 3185 | Brett Kloepfer | 1/11/2012 2:59 | In an industry that is allowed to use age discrimination, it really is unjust and ridiculous for IMDB to be permitted to post ages and it is near impossible to correct should the information be inaccurate. |
| 3186 | Nathan Anderson | 1/11/2012 2:59 | |
| 3187 | J. Paul Boehmer | 1/11/2012 3:00 | |
| 3188 | Chea Sok | 1/11/2012 3:03 | |
| 3189 | shaniquah | 1/11/2012 3:03 | |
| 3190 | S Bradley | 1/11/2012 3:06 | PLEASE REMOVE MY AGE FROM IMDB.COM, IT HAS BEEN HURTING MY CAREER!!! |
| 3191 | Catherine McGoohan | 1/11/2012 3:08 | |
| 3192 | Sugano SUGANO | 1/11/2012 3:10 | Let us edit our profile! |
| 3193 | R Ward | 1/11/2012 3:12 | |
| 3194 | Hollie Hummel-Bryant | 1/11/2012 3:13 | |
| 3195 | Mel McKeon | 1/11/2012 3:15 | |
| 3196 | Jane Hepburn | 1/11/2012 3:16 | |
| 3197 | Sarah Taylor | 1/11/2012 3:16 | |
| 3198 | Tina D Rubin | 1/11/2012 3:17 | |
| 3199 | Shayna Brouillard | 1/11/2012 3:19 | |
| 3200 | Dan Embree | 1/11/2012 3:24 | |
| 3201 | ryan tower | 1/11/2012 3:25 | |
| 3202 | Ren Woods | 1/11/2012 3:25 | let the best person win |
| 3203 | Dana Embree | 1/11/2012 3:27 | |
| 3204 | Elliott Goldwag | 1/11/2012 3:29 | life is hard enough without being black balled for being over 40! |
| 3205 | annie bravo | 1/11/2012 3:30 | |
| 3206 | Karen Fredrik | 1/11/2012 3:31 | |

| | | | |
|---|---|---|---|
| | | | There is no reason for IMDB, a resource supposedly created to help actors, to post ages without permission. Their refusal to budge on this issue shows their lack of sensitivity to the situation and their arrogance in thinking they are free to do whatever they want regardless of who it hurts. Please stop them. |
| 3240 | Jason Rowland | 1/11/2012 4:18 | |
| 3241 | pierce cravens | 1/11/2012 4:20 | |
| 3242 | Lisa Wilcox | 1/11/2012 4:22 | |
| 3243 | Monique Marissa Lukens | 1/11/2012 4:23 | |
| 3244 | Joel Murray | 1/11/2012 4:25 | |
| 3245 | JEANETTE OCONNOR | 1/11/2012 4:25 | Age is not necessary on IMDB! |
| 3246 | Patrice Walters | 1/11/2012 4:26 | |
| 3247 | mandy levin | 1/11/2012 4:26 | SHOULD BE REMOVED! |
| 3248 | Lynn Phillip Seibel | 1/11/2012 4:31 | Thanks for doing that ! |
| 3249 | Lorilynn Failor | 1/11/2012 4:29 | |
| 3250 | Darcy Vernier | 1/11/2012 4:29 | |
| 3251 | Steven Hack | 1/11/2012 4:30 | |
| | | | I've been fighting this fight for many years. Shame on IMDB for making it even harder for us to get work especially when without our work they wouldn't even have a site. |
| 3252 | Craig Dabrowski | 1/11/2012 4:31 | |
| 3253 | Sabra Choi | 1/11/2012 4:32 | |
| 3254 | Amanda Abel | 1/11/2012 4:33 | |
| 3255 | F.D. Lawrence | 1/11/2012 4:33 | |
| | | | Please remove ages and birth dates. Actors can play a range of ages and the ageism in Hollywood is insane. |
| 3256 | Michael Anthony | 1/11/2012 4:33 | |
| 3257 | URSULA WHITTAKER | 1/11/2012 4:34 | I too have lost work because of people knowing my true age!!! |
| 3258 | Susan Burzynski | 1/11/2012 4:34 | Agreed! |
| 3259 | Toni Lewis | 1/11/2012 4:40 | IMDB has no right to post damaging information and in Hollywood your age is damaging. |
| 3260 | Karen Needle | 1/11/2012 4:41 | |
| 3261 | Randy Brenner | 1/11/2012 4:43 | |
| 3262 | Jerry G Velasco | 1/11/2012 4:44 | |
| 3263 | kameron | 1/11/2012 4:45 | |
| | | | It has hurt and continues to hurt my career. Period. I get that I look late 20's to 32 max on camera. But because of my age I am seen for 30's to mid 45! |
| 3264 | Kate Orsini | 1/11/2012 4:45 | |
| 3265 | leslie taylor | 1/11/2012 4:46 | |
| 3266 | SALLY KIRKLAND | 1/11/2012 4:49 | |
| 3267 | Emma Willis | 1/11/2012 4:49 | |
| 3268 | Mark Leslie Ford | 1/11/2012 4:50 | They don't even have my correct age and they won't let me change it!!! |
| 3269 | emma caulfield | 1/11/2012 4:51 | imdb.com petition to remove age/birth dates |
| 3270 | Lola Garcia | 1/11/2012 4:53 | I have been directly negatively affected by imdb listing my age |
| 3271 | Melisa Spamer | 1/11/2012 4:55 | It might be better if people did not know my actual age. I look younger than I am, so there's no sense in spoiling the illusion, so to speak. |

| | | | |
|---|---|---|---|
| 3272 | m a strossner | 1/11/2012 4:56 | |
| 3273 | Den Serras | 1/11/2012 5:05 | |
| | | | this is loooong overdue and the discrimination hits women particularly hard. i am a producer as well as an audition coach and I am told by countless casting directors that actresses are NOT going to be seen for roles they are chronologically too old to play. It's time. I'm ready for a protest in the streets outside their headquarters. |
| 3274 | Cheryl Fidelman | 1/11/2012 5:07 | |
| 3275 | Kurt Caceres | 1/11/2012 5:07 | This is unfair and affects all of us! |
| 3276 | Robert Smoot | 1/11/2012 5:07 | |
| 3277 | Matt Gulbranson | 1/11/2012 5:08 | |
| 3278 | Amy Ryan | 1/11/2012 5:10 | Thanks! |
| 3279 | Meme Wolff | 1/11/2012 5:15 | |
| 3280 | Ellen W Seiferth | 1/11/2012 5:15 | |
| 3281 | Alix Elias | 1/11/2012 5:16 | |
| 3282 | Gregory Harrison | 1/11/2012 5:17 | |
| 3283 | Brian Taylor | 1/11/2012 5:22 | |
| 3284 | E nixon | 1/11/2012 5:24 | |
| 3285 | Joanne Harris | 1/11/2012 5:26 | |
| 3286 | Karina Lujan | 1/11/2012 5:27 | |
| 3287 | Denise Vasi | 1/11/2012 5:27 | |
| 3288 | Jeffrey Buckner Ford | 1/11/2012 5:27 | |
| 3289 | Michael Cianfrani | 1/11/2012 5:38 | |
| 3290 | Al Pugliese | 1/11/2012 5:38 | Let's do this! |
| 3291 | Barbara Christie | 1/11/2012 5:39 | |
| 3292 | France Iann | 1/11/2012 5:40 | |
| 3293 | sharon sharth | 1/11/2012 5:40 | Long overdue. Will you publish my SSN next? |
| 3294 | Janet Batchler | 1/11/2012 5:41 | |
| 3295 | Juan Carlos Cantu | 1/11/2012 5:43 | |
| 3296 | DON BOVINGLOH | 1/11/2012 5:45 | |
| 3297 | Steve Hart | 1/11/2012 5:46 | |
| 3298 | David Holmes | 1/11/2012 5:47 | I fully support this petition against age discrimination. |
| 3299 | Linda Puri | 1/11/2012 5:54 | |
| 3300 | Daniel Fox | 1/11/2012 5:55 | |
| 3301 | Amy Simon | 1/11/2012 5:58 | |
| 3302 | Kristi Snyder | 1/11/2012 5:58 | Age should never be a condition in Booking work or not. |
| 3303 | Carei | 1/11/2012 6:01 | |
| 3304 | Nikki Hevesy | 1/11/2012 6:04 | |
| 3305 | Helena Buscema | 1/11/2012 6:09 | I EXPLICITLY asked that my age be removed from IMDb on more than one occasion. Their patent response was, "Once we believe we have accurate information, we will not remove that information." I'm in full support of this effort. |
| 3306 | evelyne aronin | 1/11/2012 6:09 | |
| 3307 | Kathryn White | 1/11/2012 6:12 | AGE HAS NO PLACE ON IMDB |
| 3308 | Mitch Lippman | 1/11/2012 6:12 | |
| 3309 | Alan Brooks | 1/11/2012 6:15 | Please remove ages/birthdates from imdb as it prejudices people against those that are older. |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3339 | Bethany Dwyer | 1/11/2012 9:05 | My age is a year off on IMDB. I have never been able to change it. No one at IMDB will ever get back to me, or help. I think the age thing is irrelevant. Archaic. Change with the times! We are ageless! Let's evolve past traditional practice! 2012!! |
| 3340 | RICHARD ZAVAGLIA | 1/11/2012 9:05 | My age is a year off on IMDB. I have never been able to change it. No one at IMDB will ever get back to me, or help. I think the age thing is irrelevant. Archaic. Change with the times! We are ageless! Let's evolve past traditional practice! 2012!! |
| 3341 | Felicia Scalone | 1/11/2012 9:14 | |
| 3342 | Em Lo | 1/11/2012 9:18 | |
| 3343 | J.R. May | 1/11/2012 9:27 | |
| 3344 | Lauren Melendez | 1/11/2012 9:39 | |
| 3345 | Eddie Martinez | 1/11/2012 9:41 | |
| 3346 | Cate Cohen | 1/11/2012 9:58 | |
| 3347 | Betsy LaPolla | 1/11/2012 10:01 | |
| 3348 | Channing Chase | 1/11/2012 10:04 | I feel showing the age or birth date of an actor or actress is unnecessary, and is restrictive to them to perform their ability to their art. |
| 3349 | PETER MARK RICHMAN | 1/11/2012 11:16 | |
| 3350 | Shawnie Maher | 1/11/2012 11:35 | |
| 3351 | Kinga Philipps | 1/11/2012 12:27 | |
| 3352 | Tasha Lowe-Newsome | 1/11/2012 12:48 | |
| 3353 | Elisabeth Noone | 1/11/2012 13:02 | This is only fair.. |
| 3354 | lisa brucker | 1/11/2012 13:05 | |
| 3355 | jaime blanco | 1/11/2012 13:15 | |
| 3356 | Michael Woods | 1/11/2012 13:36 | |
| 3357 | Corbett Tuck | 1/11/2012 14:08 | |
| 3358 | Shari Albert | 1/11/2012 14:13 | |
| 3359 | Rich Thornberry | 1/11/2012 14:13 | |
| 3360 | Rod Britt | 1/11/2012 14:21 | It is time. Protect our privacy and our incomes. |
| 3361 | Dana Harshaw | 1/11/2012 14:24 | |
| 3362 | Michelle Maryk | 1/11/2012 14:27 | |
| 3363 | Cindy Cheung | 1/11/2012 14:54 | I support this wholeheartedly. |
| 3364 | angela k. p. | 1/11/2012 14:56 | |
| 3365 | Sara Ballantine | 1/11/2012 14:59 | If "age" truly doesn't matter, then there's no reason NOT to remove birth dates. It would also make information used for hiring purposes, consistent with Federal Law. Removal of birth information just helps protect everyone on both sides of the hiring process. |
| 3366 | Peter Kim | 1/11/2012 15:11 | |
| 3367 | Jessica A Curtright | 1/11/2012 15:23 | |
| 3368 | Mark Raker | 1/11/2012 15:25 | |
| 3369 | Najla Ann Al-Doori | 1/11/2012 15:33 | This information promotes "ageism" and the loss of jobs. |
| 3370 | allelon ruggiero | 1/11/2012 15:40 | Ageism is truly unfair and cuts careers short when people are at their most informed and worthy. |
| 3310 | Robert Cady | 1/11/2012 6:19 | I want my age and all erroneous information removed from my IMDB page. |
| 3311 | Vickie Patik | 1/11/2012 6:26 | |
| 3312 | Marie tang | 1/11/2012 6:33 | |
| 3313 | Marc Klein | 1/11/2012 6:39 | why does imdb hate actors? can someone please come up with an alternate site? |
| 3314 | Sierra Rein | 1/11/2012 6:40 | |
| 3315 | kimberly Wallis | 1/11/2012 6:44 | |
| 3316 | Jodi Taffel | 1/11/2012 6:49 | |
| 3317 | R. K. Alvin | 1/11/2012 6:50 | There is not any reason for age to be shown on the IMDB page, by revealing your true age, can sway someones opinion in thinking you are too old or young looking for a role, there is no just reason to put someones age on here, it is private and should remain that way |
| 3318 | Bruno Verdoni | 1/11/2012 6:50 | |
| 3319 | JD Fox | 1/11/2012 6:57 | |
| 3320 | Lynne Burnett | 1/11/2012 7:00 | |
| 3321 | Chelsey Dailey | 1/11/2012 7:03 | |
| 3322 | Robert M Klein | 1/11/2012 7:03 | |
| 3323 | DEBORAH L BRUGLIERA | 1/11/2012 7:07 | |
| 3324 | David Vance | 1/11/2012 7:07 | |
| 3325 | Violet Elaine | 1/11/2012 7:13 | |
| 3326 | Robert and Marcia Heinzn | 1/11/2012 7:14 | |
| 3327 | Bryna Weiss | 1/11/2012 7:17 | |
| 3328 | Steven Weinstein | 1/11/2012 7:23 | |
| 3329 | Jenn Swirtz | 1/11/2012 7:27 | Finally |
| 3330 | Denise Thurman | 1/11/2012 7:31 | Ages should absolutely be removed!! |
| 3331 | Karen Charnell | 1/11/2012 7:31 | |
| 3332 | nadia wit | 1/11/2012 7:54 | Birthdates should not be shown! |
| 3333 | Perry Ojeda | 1/11/2012 7:54 | |
| 3334 | David Sullivan | 1/11/2012 8:05 | If it was any other industry, people would be up in arms about this invasion of privacy. It's time people have the option of whether or not birthdate is listed. |
| 3335 | sal landi | 1/11/2012 8:09 | Thank you for fighting the good fight on this issue. |
| 3336 | Mathis Fender | 1/11/2012 8:17 | Im furious!!! IMDB/Amazon have NO RIGHT to divulge our personal information on our profiles on IMDB, or to allow anyone to post whatever personal information they please on OUR profiles... Our profiles must never be touched by the general public, only we should be allowed to post on our profiles. Its nonsensical to allow just anyone to post personal information on our pages.. After-all, IMDB is the official move database, not a public fan blog!!!! ONLY the person who's name is on the profile should be allowed to post on that profile... Only allow the "age range"(10 years younger and 10 years older than you are) |
| 3337 | Rati Gupta | 1/11/2012 8:18 | |
| 3338 | Kate Bond | 1/11/2012 8:58 | |

| | | | |
|---|---|---|---|
| | | | Nobody needs to know your "exact" age. If you look age appropriate and you can do the job, that should be enough. |
| 3417 | mark berry | 1/11/2012 19:20 | |
| 3418 | Stasha Surdyke | 1/11/2012 19:21 | |
| | | | There is absolutely no reason for publishing the age of an actor. All it does is to artificially limit the options of performers and increase the practice of age-discrimination. |
| 3419 | Adele Glatis | 1/11/2012 19:22 | |
| 3420 | Gerald M. Kline | 1/11/2012 19:38 | |
| 3421 | Jeanine orci | 1/11/2012 19:40 | |
| 3422 | Talia Thiesfield | 1/11/2012 19:46 | |
| 3423 | Nambi E. Kelley | 1/11/2012 19:49 | |
| 3424 | Cecelia Specht | 1/11/2012 19:57 | |
| | | | So many actors have a wide age range they can playÃ¢â‚¬Â¦ Both younger and older, but especially leaning towards Ã¢â‚¬Å"youngerÃ¢â‚¬Â age ranges for those passed 40, but there is a huge chance that the people in the casting process who see an actors Ã¢â‚¬Å"ageÃ¢â‚¬Â on IMDBÃ¢â‚¬Â¦. IMDB should ask industry professionals if they wish to have their age postedÃ¢â‚¬Â¦ say in their personal Ã¢â‚¬Å"bioÃ¢â‚¬Â pageÃ¢â‚¬Â¦ let each person chooseÃ¢â‚¬Â¦! ItÃ¢â‚¬â„¢s our career and our life, we should have a say in what is given out the public and industry!!! |
| 3425 | Rico Anderson | 1/11/2012 20:17 | |
| 3426 | Michelle Flowers | 1/11/2012 20:19 | |
| 3427 | Carlos Moreno Jr. | 1/11/2012 20:21 | |
| | | | In a related action, The Writers Age Discrimination class action was settled and cost the offenders (agencies, networks, and studios) MILLIONS of dollars. The case law is against you. Please stop listing precise dates of birth whenever the person objects. Make "opt out" technically simple, and immediately implement the option/choice for anyone who asks for it. Thank you. |
| 3428 | PM | 1/11/2012 20:25 | |
| 3429 | Shelby Dash | 1/11/2012 20:36 | |
| 3430 | Anne Fraser | 1/11/2012 20:43 | |
| 3431 | Angel Desai | 1/11/2012 20:43 | |
| | | | I had a client almost lose a job and others refused an audition because their ages were published on IMDB. I strongly urge Amazon.com and IMDB to remove ages from their web site. |
| 3432 | Jossara Jinaro | 1/11/2012 20:47 | |
| 3433 | Brenda Kate | 1/11/2012 20:57 | |
| | | | Being a woman of a certain age, I am very concerned as to how I am going to support myself for the net twenty years. I don't want to be counted out before I even get in the door |
| 3434 | Alexandra Aristy | 1/11/2012 20:59 | |
| 3435 | JK | 1/11/2012 21:15 | |

| | | | |
|---|---|---|---|
| 3371 | Nicholas J Giangiulio | 1/11/2012 15:41 | Thank you! |
| 3372 | Jennifer O. | 1/11/2012 15:45 | |
| | | | In an industry rampant with ageism, in particular towards females, ages should not be posted. Furthermore, this is a wiki much of the cannot be verified. It is unfair that someone with inaccurate information could potentially cost me my job. |
| 3373 | Robin Pearson Rose | 1/11/2012 15:48 | |
| 3374 | Violet Krumbein | 1/11/2012 15:49 | |
| 3375 | Rogelio Lobato | 1/11/2012 15:56 | |
| 3376 | Bridget | 1/11/2012 15:58 | |
| 3377 | Mary Em Burns | 1/11/2012 16:03 | |
| 3378 | Janet Cao | 1/11/2012 16:09 | |
| 3379 | stephanie reuler | 1/11/2012 16:17 | |
| 3380 | Meta Golding | 1/11/2012 16:27 | i hate imdb for exactly this reason. |
| 3381 | Arielle Jacobs | 1/11/2012 16:30 | |
| 3382 | Dylan West | 1/11/2012 16:31 | Long overdue. |
| 3383 | Catherine Kresge | 1/11/2012 16:33 | |
| 3384 | alisa Schutz | 1/11/2012 16:34 | |
| 3385 | Gail Bearden | 1/11/2012 16:36 | |
| 3386 | Ron Raines | 1/11/2012 16:46 | Many people look older or younger than they are. Age is irrelevant, it's ability (okay, and appearance vis-a-vis the role if acting -- but including, with makeup!) that counts, in any aspect of the craft. |
| 3387 | gigi rice | 1/11/2012 16:49 | I have been directly affected negatively by my age being posted on IMDB. I too look younger than my posted birthday and have been turned down for auditions before even having a chance to be seen or to read. Before IMDB, age was never discussed. Casting was based on your look and talent. |
| 3388 | elizabeth kemp | 1/11/2012 16:50 | I wholeheartedly support this action and any legislation that leads to the removal of ages from IMDb- age discrimination is illegal, period! |
| 3389 | Heidi Ifft | 1/11/2012 16:55 | |
| 3390 | Annie O'Donnell | 1/11/2012 17:03 | |
| 3391 | Jill A. Russell | 1/11/2012 17:04 | |
| 3392 | Margaret K | 1/11/2012 17:06 | |
| 3393 | Justine brandy | 1/11/2012 17:09 | |
| 3394 | Andrew Cappelletti | 1/11/2012 17:14 | |
| 3395 | Susan Walters | 1/11/2012 17:23 | |
| 3396 | Sarah Hamilton | 1/11/2012 17:29 | its more info than needed its about the job acter does in my case I look at least 10 years unger. I dont have it up there but I think it should removed it can b an obstacle for some |
| 3397 | Gina Camp | 1/11/2012 17:40 | |
| 3398 | Cynthia Sanders | 1/11/2012 17:40 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3436 | Silvia | 1/11/2012 21:16 | |
| 3437 | Adam Silver | 1/11/2012 21:26 | Please remove the IMDB ages that appear on that website. Mine is wrong also and I do not know why they are posting wrong info. I hereby confirm my petition to the violation of my privacy. Kevin Brodie/ DGA Director |
| 3438 | Amy Raymond | 1/11/2012 21:35 | |
| 3439 | dulce solis | 1/11/2012 21:40 | do it already imdb! Take off our dates of birth from your website! Thank you! |
| 3440 | Ania Kuntz | 1/11/2012 21:40 | |
| 3441 | James Paciti | 1/11/2012 21:40 | |
| 3442 | Patrika Darbo | 1/11/2012 21:55 | |
| 3443 | Riccardo LeBron | 1/11/2012 22:00 | I have submitted US Passport, Birth certificate, NY Drivers License, School ID and had my mom write a letter and they will not correct my birthdate. Nightmare. |
| 3444 | Debbon Ayer | 1/11/2012 22:10 | The age on IMDB has cost me jobs. It's unfair. |
| 3445 | Jessica Kemejuk | 1/11/2012 22:16 | |
| 3446 | Paul DiVito | 1/11/2012 22:33 | |
| 3447 | Todd Sherry | 1/11/2012 22:38 | |
| 3448 | Zohar | 1/11/2012 22:43 | It is no one's business about age unless you are under 18 years old. Numbers are numbers. Its about the person and what they bring not keeping actors out of an audition because of prejudice! |
| 3449 | Nancy Schofield | 1/11/2012 23:06 | |
| 3450 | Doug Hurley | 1/11/2012 23:15 | It should be the users choice whether to display their age and they should have the ability to edit their age out. |
| 3451 | Emily | 1/11/2012 23:33 | |
| 3452 | Erika Hamilton | 1/12/2012 0:00 | I applaud Junie's extraordinary courage and fight with IMDB. Furthermore, I feel that professional photographers should somehow label photos with the dates of the photoshoots rather than violating our privacy by posting our birthDATES. Isn't that a better alternative? Afterall, I've met 60 year-olds that (seriously) look 30 (!). Sincerely, Jackie |
| 3453 | Darrin Revitz | 1/12/2012 0:06 | |
| 3454 | Linnea Dakin | 1/12/2012 0:17 | |
| 3455 | Alex McKenna | 1/12/2012 0:34 | I have the same dilemma. I support this 100% |
| 3456 | Nina Manni | 1/12/2012 0:38 | |
| 3457 | Justin Ray | 1/12/2012 0:53 | |
| 3458 | Doug Yazzie | 1/12/2012 1:01 | |
| 3459 | Juan Pablo Padilla | 1/12/2012 1:19 | in all seriousness, having your age known really can hurt you cuz it can/will alter peoples perception of you even though what really should/does matter can be staring them right in the face... |
| 3460 | Dawn | 1/12/2012 1:24 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3399 | Edoardo Ballerini | 1/11/2012 17:42 | Have mixed feelings on this issue. Feel that it should be private because I respect choice. But I don't think hiding age from the powers that be in Hollywood is the best defense against ageism. I think ousting the sexists, ageists and racists with progressive thinkers and creators is our future. But I do believe in choice, some can choose to include age and others can choose to hide it...it shouldn't be up to a corporation to decide that. Corporations are pretty much souless and out to make a buck at struggling artists' expense. If they respected the artists that choose this difficult career path that bring them and their rich families endless entertainment, they would afford us this slight dignity. Thank you for starting this. Is there a snail mail address I can send my donation to? |
| 3400 | James Ellis Lane | 1/11/2012 17:57 | |
| 3401 | Susan H | 1/11/2012 17:58 | |
| 3402 | Hemky Madera | 1/11/2012 17:59 | |
| 3403 | Robert Catrini | 1/11/2012 18:01 | |
| 3404 | Kevin West | 1/11/2012 18:05 | |
| 3405 | L. Baker | 1/11/2012 18:06 | |
| 3406 | DANA DAUREY | 1/11/2012 18:15 | This is to protect everyone's right to privacy and to discourage ageism in general. Thanks for moving this cause forward. |
| 3407 | Kevin Boles | 1/11/2012 18:22 | |
| 3408 | Lisa Robertson | 1/11/2012 18:22 | |
| 3409 | Katie Enright | 1/11/2012 18:32 | |
| 3410 | Kent King | 1/11/2012 18:41 | talent is ageless....so is the lack of it. |
| 3411 | Erma Elzy | 1/11/2012 18:51 | |
| 3412 | Beth Littleford | 1/11/2012 18:52 | I did NOT create my IMDB page. I don't know who did. I did NOT give them my information, someone else did. I cannot access it to change photos or anything else. My husband is a casting director and I know how much IMDB can influence producers. Producers are not allowed to ask your age in the room, why should they have access to it so freely!! |
| 3413 | Danielle DiLorenzo | 1/11/2012 18:54 | I did NOT create my IMDB page. I don't know who did. I did NOT give them my information, someone else did. I cannot access it to change photos or anything else. My husband is a casting director and I know how much IMDB can influence producers. Producers are not allowed to ask your age in the room, why should they have access to it so freely!! |
| 3414 | Buffy Dakan | 1/11/2012 18:57 | |
| 3415 | Julie Janata | 1/11/2012 18:58 | |
| 3416 | Juliette Carrillo | 1/11/2012 18:59 | |

| | | | |
|---|---|---|---|
| | | | This not only hurts acting opportunities. Hello, ANY JOB opportunities. The IMDb page is all over the internet. We cannot get ANY jobs OUTSIDE the industry, also! This is selfish and MEAN-SPIRITED. To the people responsible for this mean act: Put YOUR age on the internet. Put YOUR full birthname up there. People are free to hack accounts when they get your MIDDLE name. This opens the door not only to AGE DISCRIMINATION, but, also: the stealing/hacking into our PERSONAL legal information, banking, etc. etc. Use your common sense!!! TAKE OUR PERSONAL INFORMATION OFF NOW. |
| 3482 | Gregory Abbey | 1/12/2012 18:15 | |
| 3483 | Marcia French | 1/12/2012 18:16 | knock it off imdb...knock it off |
| 3484 | Juliette Carr | 1/12/2012 19:28 | |
| 3485 | Alexander Patino | 1/12/2012 19:29 | |
| 3486 | Annie Meisels | 1/12/2012 19:57 | |
| 3487 | Brandon Solomon | 1/12/2012 19:57 | |
| 3488 | Haley Webb | 1/12/2012 20:04 | |
| 3489 | Dana Lyn Baron | 1/12/2012 20:37 | |
| 3490 | Martin Victor | 1/12/2012 20:50 | |
| 3491 | Katie Murphy | 1/12/2012 22:18 | |
| 3492 | Nan | 1/12/2012 22:41 | |
| 3493 | Annie Burgstede | 1/12/2012 22:59 | |
| 3494 | James Paradise | 1/12/2012 23:16 | |
| 3495 | Yvette Morton | 1/12/2012 23:28 | Yup, let's move on this one. |
| 3496 | Paula Poeta | 1/12/2012 23:31 | All of the reasons listed on this petition are very valid and I support your efforts wholeheartedly No one should be discriminated for their each age, everyone has the right to work other ways it call discrimination and against the law, by one of the United States amadments! |
| 3497 | Cameron Hamza | 1/13/2012 0:19 | |
| 3498 | Alana Austin | 1/13/2012 0:25 | |
| 3499 | Leilani Sarelle | 1/13/2012 2:10 | This HAS to be changed. Unfair practice to post a person's age without consent. Not to mention, many are wrong. Information on my page is wrong and was never entered by me and no one will take it down. Terrible business. |
| 3500 | Sarah Kate Marsh | 1/13/2012 3:29 | This is the right thing to do..... |
| 3501 | Milena Cornue | 1/13/2012 3:51 | Age needs to be optional, because to big a job it's not the number that matters - it's your look and your essence that will matter. But when a number sticks out at you, it affects job potentials. Without a doubt. It's simply not necessary. |
| 3502 | Gabrielle Franchot | 1/13/2012 4:13 | |
| 3503 | Rose | 1/13/2012 4:45 | |
| 3504 | Lauren Brown | 1/13/2012 5:05 | |
| 3505 | Ian Vogt | 1/13/2012 5:48 | |
| 3506 | paul sanchez yates | 1/13/2012 7:25 | |
| 3507 | James Bozian | 1/13/2012 8:49 | |

| | | | |
|---|---|---|---|
| | | | The pot calling the kettle black! She is selfish because she wants to preserve her livelihood and privacy. IMDB is selfishly hurting the lifetime of work we do as actors for IMDB's own selfish profit. |
| 3461 | Clark Coffey | 1/12/2012 1:42 | |
| 3462 | David Slack | 1/12/2012 1:45 | |
| 3463 | Fran Nichols | 1/12/2012 1:51 | |
| 3464 | Dawn Grabowski | 1/12/2012 1:53 | I support you 100% in this cause. Let me know what else I can do, if I can write to anyone etc. Thanks Suzanne Karseras |
| 3465 | Felicia Hom | 1/12/2012 2:48 | |
| 3466 | H.Schooler | 1/12/2012 3:13 | |
| 3467 | Michael J. Sielaff | 1/12/2012 3:45 | |
| 3468 | Donald j Donnelley | 1/12/2012 4:13 | |
| 3469 | Marianne J Murphy | 1/12/2012 4:59 | In addition to age discrimination aren't any of us worried about identity theft? Sure, it's not like someone can pretend to be Meryl Streep because she is famous, but there are lots of actors who are not distinguishable at that level, making it easy for anyone else to swipe their identity. |
| 3470 | Christina White | 1/12/2012 5:04 | Age and birth dates should be optional and changed when asked. |
| 3471 | Amy Chang | 1/12/2012 6:57 | |
| 3472 | Galda Ortiz | 1/12/2012 6:58 | |
| 3473 | Kristen Hung | 1/12/2012 14:37 | Thank you for doing this. Imdb is hurting our careers because |
| 3474 | Elizabeth Bennett | 1/12/2012 14:39 | Thank you for doing this. Imdb is hurting our careers because of age discrimination. |
| 3475 | Lauren McCullough | 1/12/2012 15:04 | I totally agree with this petition. It is ridiculous that our age should display in our IMDB profile. It makes hard to get work as an actress if you're over 40. |
| 3476 | Kecia Cooper | 1/12/2012 15:37 | |
| 3477 | Arthur Tang | 1/12/2012 15:49 | |
| 3478 | Anita Marelic | 1/12/2012 15:58 | |
| 3479 | Dale Bradrick | 1/12/2012 16:06 | |
| 3480 | Christopher Glatis | 1/12/2012 17:00 | THANK YOU SO, SO MUCH FOR CONTINUING THIS FIGHT!!!! |
| 3481 | Kati Schwartz | 1/12/2012 17:54 | |

| # | Name | Date | Comment |
|---|---|---|---|
| 3508 | Susan Deming | 1/13/2012 9:51 | |
| 3509 | John Kassir | 1/13/2012 11:40 | Ageism should be treated like racism! |
| 3510 | Morgan Eichwald | 1/13/2012 16:31 | |
| 3511 | Richard Varga | 1/13/2012 17:53 | |
| 3512 | simona morales | 1/13/2012 18:16 | |
| 3513 | Nicole Doyle | 1/13/2012 19:32 | |
| 3514 | Gwen | 1/13/2012 19:58 | |
| 3515 | Danica Sheridan | 1/13/2012 20:06 | |
| 3516 | Melissa | 1/13/2012 20:27 | Age descrimination is rampant.......IMDB should not have age on it.... |
| 3517 | Cathy Ladman | 1/13/2012 20:31 | Please remove age category from this listing. Until this industry evolves, the ageism involved in the usage of this information is discriminatory. thanks. |
| 3518 | Jami Rudofsky | 1/13/2012 21:46 | They invade privacy in so many ways - my date of marriage, wifes full name. I am not a celebrity. There is no need for them to spread this info about me. |
| 3519 | MIKE CIRIACO | 1/13/2012 21:55 | |
| 3520 | Shannon | 1/13/2012 22:25 | I have been fighting this fight with IMDB for a long time. Let's hope it works. |
| 3521 | Ben Thompson | 1/13/2012 22:48 | |
| 3522 | Robb Derringer | 1/13/2012 22:55 | |
| 3523 | Marc Woodard | 1/14/2012 0:04 | A person's B/D should be private just as one's home address, phone number is private. Next IMBD will be allowed to publish our medical history! This is America! Land of the Free. But not free to impose on the privacy of individuals just for the all mighty dollar. |
| 3524 | Natasha Midgley | 1/14/2012 2:23 | |
| 3525 | Michael Finn | 1/14/2012 3:13 | |
| 3526 | Crystal Taylor | 1/14/2012 3:46 | |
| 3527 | Tisha Terrasini Banker | 1/14/2012 4:42 | |
| 3528 | Angela Berliner | 1/14/2012 5:16 | Putting ages stops actors from working! |
| 3529 | Natasha Sattler | 1/14/2012 5:28 | |
| 3530 | Ron Hanks | 1/14/2012 5:34 | |
| 3531 | J. Bovill | 1/14/2012 7:17 | |
| 3532 | mark kosakura | 1/14/2012 8:52 | I've individually petitioned them to do this for years, and they refuse. Good luck. |
| 3533 | Morgan Karr | 1/14/2012 9:11 | |
| 3534 | Tacey A. Brewer | 1/14/2012 9:33 | By listing the ages of actors it promotes ageism. |
| 3535 | Brent Chase | 1/14/2012 10:18 | |
| 3536 | Sheila Cutclow | 1/14/2012 14:20 | Amen |
| 3537 | Thy Nguyen | 1/14/2012 15:31 | Let's do this. |
| 3538 | Maria Thayer | 1/14/2012 15:51 | |
| 3539 | Kari Swanson | 1/14/2012 17:20 | |
| 3540 | Kathy Byron | 1/14/2012 17:38 | Birth dates should be removed ... it's one more way to be discriminated against. |
| 3541 | Dayci Brookshire | 1/14/2012 17:59 | |
| 3542 | Mark Shady | 1/14/2012 18:08 | |
| 3543 | Bobby-Jude Lanston | 1/14/2012 18:42 | about time |

| # | Name | Date | Comment |
|---|---|---|---|
| 3544 | Edward Matias | 1/14/2012 19:16 | Also, you need to allow filmmakers a way to include credits that don't fit a narrow standard determined by network and studio credits. |
| 3545 | Pamela Wylie | 1/14/2012 20:22 | |
| 3546 | Stephanie Silver | 1/14/2012 20:27 | |
| 3547 | Jennifer Lim | 1/14/2012 21:29 | |
| 3548 | Amanda Sackett | 1/14/2012 22:32 | |
| 3549 | Donna Casey | 1/15/2012 2:54 | |
| 3550 | Tiffany Jeneen | 1/15/2012 4:30 | |
| 3551 | Teresa Strasser | 1/15/2012 4:31 | All discrimination needs to stop!!! |
| 3552 | Suzanne Rydz | 1/15/2012 16:52 | The film industry pigeonholes and discriminates against actors whose age is known. There is NO NEED to publish an actor's specific age on this site. Please remove the requirement for publishing one's age on this site. It's a violation of consumers' and individuals' rights. Thank you. |
| 3553 | Mandy | 1/15/2012 18:10 | better late than never, but the damage is already done. |
| 3554 | Jennifer Nyholm | 1/15/2012 19:09 | I totally agree with all stated in this petition... |
| 3555 | Hunter Bodine | 1/15/2012 20:42 | |
| 3556 | Esther Chae | 1/15/2012 20:43 | |
| 3557 | Lauren Lovett | 1/15/2012 20:47 | |
| 3558 | John Tye | 1/16/2012 0:29 | |
| 3559 | Melanie Colbrunn | 1/16/2012 0:52 | I'm glad someone took a stand. I did not have time and resources to do it but I support this cause because my age has hinder me |
| 3560 | Jennifer Aquino | 1/16/2012 1:37 | |
| 3561 | Carl Van Meter | 1/16/2012 1:56 | |
| 3562 | Sharon Elliott | 1/16/2012 8:14 | |
| 3563 | Heather Wood | 1/16/2012 9:00 | |
| 3564 | Ben Hermes | 1/16/2012 18:18 | I would like the backing of the Unions to make private such things as AGE from the IMDB system. Thank you, Emma |
| 3565 | Lorraine Lamour | 1/16/2012 18:40 | Couldn't agree more with this....EG |
| 3566 | Eric Bunge | 1/16/2012 20:38 | |
| 3567 | Peter Siragusa | 1/16/2012 20:47 | Get their attention: boycott using Amazon.com! |
| 3568 | Sarah Lovell | 1/16/2012 21:36 | |
| 3569 | Patricia Pfaeltzer | 1/16/2012 22:13 | Age discrimination is real and effects everyone because everyone ages... |
| 3570 | Orchid Tao | 1/16/2012 22:22 | |
| 3571 | Cliff Alexander | 1/16/2012 22:35 | |
| 3572 | Rebecca staab | 1/16/2012 23:58 | Fosters discrimination. |
| 3573 | Heather Fox | 1/17/2012 0:48 | My age is ACTUALLY wrong on IMDB and they won't change it without my birth certificate... but since it's wrong a little in my favor, I'm not going to go out of my way... |
| 3574 | Jewel Elizabeth | 1/17/2012 1:14 | my understanding is that it is illegal in the work place to require a persons to list his or her age. this is the same thing |

| # | Name | Date | Comment |
|---|------|------|---------|
| | | | In selling anything, a description of the item being sold is required. In the selling of an artist, unfortunately, it is not possible to tell what you are buying by reading a number. Someone who is "too old" for a part may have the freshness and energy that is much better for the project than a younger actor. A movie is a world of imagination, not of fact, or Mary Pickford never would have played Cedric Errol in "Little Lord Fauntleroy" -she would have been twenty years too old and by the way, the wrong sex, Helen Hunt never would have been chosen to play Billy Kwan in The Year of Living Dangerously" and i would never have gotten the role of Joanne, a transsexual who had once been a man in "Come Back to the Five and Dime, Jimmy Dean, Jimmy Dean". It's time we all of us- IMDB included- came to terms with what we are actually doing here which is making a story to move and enlighten audiences , the criterion for which is who are the best people for the tasks at hand, and definitely not, except in a most sophomoric mind, how long the person been alive. |
| 3588 | Renata Gaber | 1/20/2012 7:38 | |
| 3589 | Theresa Evans Fields | 1/21/2012 0:51 | |
| 3590 | McKerrin Kelly | 1/21/2012 0:52 | |
| 3591 | Kurt Anderson | 1/21/2012 0:52 | Stop the age discrimination |
| 3592 | MaryAnn Strom | 1/21/2012 0:53 | |
| 3593 | Aaron Gingrich | 1/21/2012 0:54 | |
| 3594 | Lou Bonacki | 1/21/2012 0:54 | |
| 3595 | Mike Romo | 1/21/2012 0:54 | |
| 3596 | greg watanabe | 1/21/2012 0:54 | |
| 3597 | Jeffrey Landman | 1/21/2012 0:54 | |
| 3598 | Charlotte Wixx-Daniel | 1/21/2012 0:54 | IMDB should definitely remove ages. I have requested at least 5 times that my DOB is hidden, but they have refused to do so, even though it was for online security purposes. There is also ageism throughout the industry, and imdb is mostly used by professionals, so they should remove ages. Nick Lyon Director / Writer www.nicklyon.com |
| 3599 | Victoria Ullmann | 1/21/2012 0:56 | |
| 3600 | Deanna Moore | 1/21/2012 0:56 | i agree with removing ages....thanks |
| 3601 | Melanie Taylor | 1/21/2012 0:56 | Remove ages!!!! |
| 3602 | Lorna Scott | 1/21/2012 0:56 | |
| 3603 | Shelley Butler | 1/21/2012 0:57 | |
| 3604 | Jeff kussmann | 1/21/2012 0:58 | |
| 3605 | Monica Parker | 1/21/2012 0:58 | |
| 3606 | Barbara Williams | 1/21/2012 0:58 | |
| 3607 | Matthew Walker | 1/21/2012 0:58 | |
| 3608 | Alexa Pagonas | 1/21/2012 0:59 | |
| 3609 | Markie Post | 1/21/2012 0:59 | |
| 3610 | Zak Longo | 1/21/2012 1:00 | |
| 3611 | GEORGE TOULIATOS | 1/21/2012 1:00 | Yes! Lets get our ages removed! |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3575 | Maria Teresa Paras | 1/17/2012 3:13 | At least remove the year of birth. If you want the dates there for fans to know actor's birthdays that is fine but the year does color people's opinions no matter what age you are. |
| 3576 | LeeAnne Matusek | 1/17/2012 5:38 | I believe that it's also a huge security issue. Too much information out there is not safe for the actor or anyone else for that matter. |
| 3577 | Kim M. Harden | 1/17/2012 18:49 | |
| 3578 | Randal | 1/17/2012 19:29 | IMDb has been extremely resistant to correcting all sorts of errors. However, birthdates are extremely personal and should never be listed on the site. Thank you!! |
| 3579 | william devry | 1/18/2012 0:46 | |
| 3580 | Marc Menard | 1/18/2012 2:11 | |
| 3581 | Jennifer Bassey | 1/18/2012 3:04 | I agree with this and feel including birthdays in IMDbPro is both age discriminatory and also dangerous in the sense it make identity fraud easier to do against those in IMDbPro whose birthdays are on display for all the world to see. |
| 3582 | Lara Harris | 1/18/2012 5:39 | |
| 3583 | Joe berryman | 1/18/2012 19:41 | |
| 3584 | Maria Decaney | 1/18/2012 20:11 | Been asking to have my age removed for years due to identity theft that messed up my credit. They refused. Bullshit! |
| 3585 | Jason Erick Taylor | 1/19/2012 2:46 | |
| 3586 | Diana Parros | 1/20/2012 6:23 | Shut IMDB down or make them change there subscription policies. Make them change it to be user friendly meaning only the paid subscribers can contribute info to there own page. The subscriber be able to edit there OWN information on there page without contacting IMDB staff |
| 3587 | Matthew A. Godfrey | 1/20/2012 7:36 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 3648 | David C. Scott | 1/21/2012 1:30 | |
| 3649 | Sara Topham | 1/21/2012 1:31 | |
| 3650 | Jean Leclerc | 1/21/2012 1:31 | This is a must!!!! |
| 3651 | Carrie Genzel | 1/21/2012 1:32 | |
| 3652 | Ali Liebert | 1/21/2012 1:32 | |
| 3653 | JB Waterman | 1/21/2012 1:32 | Time to have people more research than just looking at the pic and D.O.B.. That is just LAZINESS on the CD'S behalf. |
| 3654 | Judy Klein | 1/21/2012 1:39 | |
| 3655 | Pamela Brull | 1/21/2012 1:40 | |
| 3656 | Vincent Walsh | 1/21/2012 1:41 | Showing ages on imdb has become detrimental to the individual. This industry is youth oriented. I want my DOB removed from IMDB. Acting and looks should have nothing to do with the # that you have... no comment. |
| 3657 | Sharon Gless | 1/21/2012 1:42 | |
| 3658 | Claire Lautier | 1/21/2012 1:42 | |
| 3659 | lorraine iwan | 1/21/2012 1:43 | |
| 3660 | Leah Falls | 1/21/2012 1:45 | Stop adding to the easy excuses (age discrimination). |
| 3661 | Martha Brookshire | 1/21/2012 1:45 | |
| 3662 | Michelle Brew | 1/21/2012 1:47 | |
| 3663 | M. McKinney | 1/21/2012 1:48 | I've tangled with IMDB for years, yet to no avail, about the jobs listed that I supposedly did. I asked them to delete them but they did not heed my request. They should have one's permission to post ANYTHING on their site. They just have a Free Reign and they have been abusing it. "Let us bring em down!" |
| 3664 | Kirsten Krieg | 1/21/2012 1:49 | |
| 3665 | gill nelson | 1/21/2012 1:50 | |
| 3666 | Lauren Roman | 1/21/2012 1:54 | Yay!! End discrimination and ageism! |
| 3667 | Brandi Payne | 1/21/2012 1:59 | |
| 3668 | kerry knuppe | 1/21/2012 2:00 | |
| 3669 | Morena Baccarin | 1/21/2012 2:02 | Putting our ages on imdb has definitely hurt me and kept me from getting jobs. We have to have our ages kept private if we wish to do so. |
| 3670 | Leah Pinsent | 1/21/2012 2:02 | I was once 32 and still playing 16... |
| 3671 | MGuerra | 1/21/2012 2:04 | |
| 3672 | jonathan frakes | 1/21/2012 2:05 | |
| 3673 | Lydia Castro | 1/21/2012 2:05 | |
| 3674 | Joseph Thompson | 1/21/2012 2:05 | Can you say "age discrimination"?! I agree with removing ages for the simple fact that it really shouldn't matter. They're people no matter the age who either look older or younger than what they are, so to me if you look and fit part, age shouldn't be a factor! |
| 3675 | David O'Neill | 1/21/2012 2:07 | |
| 3676 | Brian Groh | 1/21/2012 2:07 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 3612 | Dan Redican | 1/21/2012 1:01 | |
| 3613 | Julianna Robinson | 1/21/2012 1:01 | |
| 3614 | Hope Shapiro | 1/21/2012 1:01 | the IMDB has marketed itself as the go to resource for employers of actors. It is damaging, unethical, and probably illegal, to bring the age of a job applicant into this equation. Fix it now. be warned: The popularity of IMDB can diminish in the same way as it grew. Never underestimate the power of a boycott. |
| 3615 | Nikole Nelson | 1/21/2012 1:03 | |
| 3616 | Michelle St. John | 1/21/2012 1:03 | |
| 3617 | Ingrid Kavelaars | 1/21/2012 1:03 | Age shouldn't be an issue, EVER. |
| 3618 | Tiffany Diaz | 1/21/2012 1:03 | I fully support in this matter hundred percent |
| 3619 | Robin Craig | 1/21/2012 1:04 | |
| 3620 | Erin Castel | 1/21/2012 1:04 | |
| 3621 | fiona reid | 1/21/2012 1:04 | |
| 3622 | Risdon Roberts | 1/21/2012 1:04 | |
| 3623 | jennifer dale | 1/21/2012 1:05 | |
| 3624 | lucas bryant | 1/21/2012 1:06 | |
| 3625 | Jane McLean | 1/21/2012 1:07 | |
| 3626 | Anastasia Phillips | 1/21/2012 1:07 | Please remove DOB from IMDB. Especially for minors. It can hurt their career and it violates their privacy. |
| 3627 | Edward Asner | 1/21/2012 1:08 | |
| 3628 | Maxim Roy | 1/21/2012 1:08 | |
| 3629 | Nuala FitzGerald | 1/21/2012 1:09 | |
| 3630 | stephencondon | 1/21/2012 1:09 | where do i write my stories... i have lost major career breaking parts because of my age by looking very young... hen a studio making my age a thing... |
| 3631 | Joy Tanner | 1/21/2012 1:11 | |
| 3632 | Marianne Farley | 1/21/2012 1:13 | |
| 3633 | Shauna MacDonald | 1/21/2012 1:13 | |
| 3634 | Simone-Élise Girard | 1/21/2012 1:13 | |
| 3635 | Stephanie Anne Mills | 1/21/2012 1:13 | Thanks for doing this. Many of us have lost work because of IMDB. Where does the IMDB find this confidential information about us? |
| 3636 | Alex Carter | 1/21/2012 1:14 | |
| 3637 | sherry shaoling | 1/21/2012 1:15 | |
| 3638 | Julie Stewart | 1/21/2012 1:17 | IMDB claims the desire to be the biggest help to the film industry. How can they not FINALLY see how detrimental this age issue is, especially to actors and actresses!! |
| 3639 | Joseph Conarkov | 1/21/2012 1:17 | |
| 3640 | Cyrus Lane | 1/21/2012 1:17 | Why promote ageism imdb? |
| 3641 | mayko nguyen | 1/21/2012 1:24 | |
| 3642 | Terra Vnesa | 1/21/2012 1:24 | |
| 3643 | valerie valois | 1/21/2012 1:24 | |
| 3644 | Yanic Truesdale | 1/21/2012 1:26 | |
| 3645 | Karen LeBlanc | 1/21/2012 1:28 | |
| 3646 | Joelle Morin | 1/21/2012 1:29 | |
| 3647 | José Leroux | 1/21/2012 1:29 | |

| | | | |
|---|---|---|---|
| | | | It's about time this is happening. I begged and pleaded with imdb to take my age off, they just said No. I never gave it to them in the first place I was so angry. I know I've lost out on auditions because I play about 10 years younger than my actual age. |
| 3677 | Louisette Geiss | 1/21/2012 2:08 | |
| 3678 | Alejandro Chaban | 1/21/2012 2:08 | |
| 3679 | Meghan Kulig | 1/21/2012 2:11 | |
| | | | with identity theft being so rampant now I turely do not want my birthdate on IMDB anymore. It;s like having your SS# out there for all to see. Crazy that we have to put up with this. |
| 3680 | Jennifer Stumme | 1/21/2012 2:12 | |
| 3681 | Jackie Goldston | 1/21/2012 2:14 | |
| 3682 | Chelsea Switzer | 1/21/2012 2:15 | |
| | | | This has affected my career more than anyone I know. As a marquis-name, 13-year soap actor, my career literally changed the day my age was revealed on IMDB. I was 44 years old playing early 30s and opposite a 26 year-old-love-interest as a contract player on AMC. I looked easily 10 to 12 years younger than my age. Once the press and fans noticed, it became fodder for talk: "Can you believe JEP is 43" There were blogs such as: "He's way to old to being playing opp. that girl." or, "He's had cosmetic surgery to look that young." Once leaving daytime, casting directors who hadn't seen me in years didn't believe I could play 5 or 10 years under my age, because they hadn't seen me, only my name, and many thought my imdb photos were either old or photo-shopped. Therefore, many wouldn't bring me in for roles I was suitable for. I was able to change my age to ten years younger for 6 months. During that time, I got much more activity and new rep meetings went through the roof. Once IMDB caught on to the mistake, they changed the year back to my real age and immediately auditions s |
| 3683 | Amanda Chism | 1/21/2012 2:18 | |
| 3684 | Lee Buechele | 1/21/2012 2:18 | |
| 3685 | Jo-Anne | 1/21/2012 2:22 | |
| 3686 | Dominick Racano | 1/21/2012 2:24 | |
| 3687 | Eyal Podell | 1/21/2012 2:25 | |
| 3688 | Malieek Straughter | 1/21/2012 2:26 | |
| 3689 | Alexander Hilary | 1/21/2012 2:27 | |
| 3690 | Jean Alexander | 1/21/2012 2:27 | |
| | | | I have always played 10 years younger and still look nothing like my age. IMDB has caused a lot of issues for me. |
| 3691 | Bryan Friday | 1/21/2012 2:28 | |
| 3692 | Mercedes Masohn | 1/21/2012 2:30 | |

| | | | |
|---|---|---|---|
| | | | This is an important movement. So glad this is finally a reality. Yes my employment have been seriously affected for the roles that I could have gone up for but was overlooked due to age criteria. Having my birthdate on the IMDB is detrimental. I personally have tried to contact them many times to get rid of the data, telling them how that information have affected my livelihood but to no avail. It's about time that they take the proper action to not reveal information that is private. |
| 3693 | marijana | 1/21/2012 2:31 | |
| 3694 | Ben Garner | 1/21/2012 2:32 | |
| 3695 | Jade | 1/21/2012 2:37 | I feel strongly in favor of this! Best of luck! |
| 3696 | Jan Vanell | 1/21/2012 2:45 | I asked them to remove my age. They refused. |
| 3697 | Ginger Gonzaga | 1/21/2012 2:46 | you are old as you feel |
| 3698 | Susan Hinshaw | 1/21/2012 2:53 | |
| 3699 | mel | 1/21/2012 2:57 | |
| 3700 | Jen Maxner | 1/21/2012 2:58 | |
| | | | I hate that my birth year is posted on IMDB. Since IMDB started, I have noticed a huge drop off of auditions. Having my birth year posted has really harmed my chances for getting work. I blame IMDB for this. I have contacted them a multitude of times over the years, but they dont budge. Age discrimination and agism at its finest. |
| 3701 | Tommy Jr | 1/21/2012 3:00 | |
| | | | Not all folks have their birth info listed by IMDB. I never gave out this info or authorized their using it, I do not see how it has been allowed to happen. There is no dignity or integrity in IMDB making this arbitrary choice to include this information on performers. I strongly object to its inclusion, and, at all costs, wish it to be removed. Thank you. |
| 3702 | Jeff Rose | 1/21/2012 3:03 | |
| 3703 | rob kirby | 1/21/2012 3:03 | |
| | | | I know for a fact that I have lost opportunities for jobs because my age is displayed. I have walked into casting offices and seen casting directors on IMDB. One time in particular, I had an audition. After looking at IMDB, they called my manager and said "he looks really young but he's too old." My manager asked how did they know how old he was, they said IMDB. So they cancelled my audition. IMDB needs to remove ages. A lot of people on there lie about there ages anyway. They put fake ages on there to get more work and IMDB doesn't verify it. |
| 3704 | Georgia Mills | 1/21/2012 3:04 | |
| 3705 | Martha Mabry | 1/21/2012 3:06 | |
| | | | My career ended at age 65, thanks, in part, to IMDB. I have been asking them for years to stop publishing my age on their site. |
| 3706 | Jill Terry | 1/21/2012 3:08 | |
| 3707 | David Gray | 1/21/2012 3:13 | |

| | | | |
|---|---|---|---|
| 3743 | Jennie Ventriss | 1/21/2012 4:55 | |
| 3744 | Wesley Studie | 1/21/2012 5:02 | |
| 3745 | Marilyn Ghigliotti | 1/21/2012 5:06 | |
| 3746 | Sondra Darlington | 1/21/2012 5:06 | |
| 3747 | Mageina Tovah | 1/21/2012 5:11 | |
| 3748 | Glynis Brooks | 1/21/2012 5:20 | Ages should not be published!!!!! |
| 3749 | jareb dauplaise | 1/21/2012 5:21 | |
| 3750 | Serilda Goodwin | 1/21/2012 5:22 | |
| 3751 | Nelson Bonilla | 1/21/2012 5:23 | |
| 3752 | ROBERT CULVER | 1/21/2012 5:23 | |
| 3753 | Vincent Leclerc | 1/21/2012 5:23 | Sadly, in our culture in general and in "Hollywood" specifically, ageism is a very real issue that can thwart careers and lives. Yours, David Beeler, age ... ish |
| 3754 | Melissa Ponzio | 1/21/2012 5:27 | |
| 3755 | Jason Burkey | 1/21/2012 5:27 | I believe it is criminal to reveal my personal information without my permission. |
| 3756 | B. Joan Grady | 1/21/2012 5:28 | |
| 3757 | Krystin Pellerin | 1/21/2012 5:28 | |
| 3758 | Neko Parham | 1/21/2012 5:28 | It's private info. It should be a choice whether or not one's birthday and birth year should be displayed publicly. |
| 3759 | Leslie Ramirez | 1/21/2012 5:30 | |
| 3760 | D | 1/21/2012 5:30 | |
| 3761 | David Haydn-Jones | 1/21/2012 5:38 | |
| 3762 | Peter Gray | 1/21/2012 5:40 | I can't believe this is even an issue. If somebody doesn't want certain information listed than it should be their choice. |
| 3763 | Tahirih Vejdani | 1/21/2012 5:43 | |
| 3764 | Maureen Rene | 1/21/2012 5:50 | |
| 3765 | Laura Lichen | 1/21/2012 5:54 | |
| 3766 | Danielle Panabaker | 1/21/2012 5:57 | Remove all ages now! IT'S AN INVASION OF OUR PRIVACY, YOU HAVE NO RIGHT TO POST PERSONAL INFORMATION WITHOUT OUR PERMISSION |
| 3767 | Jill Shackelford | 1/21/2012 5:57 | |
| 3768 | Morgan Larry Peters | 1/21/2012 5:59 | |
| 3769 | Lauren Fox | 1/21/2012 6:04 | |
| 3770 | Wendy schweitzer | 1/21/2012 6:04 | |
| 3771 | ADAM GREYDON REID | 1/21/2012 6:05 | Ageism is the oldest descrimination in Hollywood - pun intended! Anything that hurts job opportunities in this economic climate is a bad thing. |
| 3772 | Candace Quirk | 1/21/2012 6:07 | |
| 3773 | Anna Avaeva | 1/21/2012 6:08 | |
| 3774 | Brian Sounalath | 1/21/2012 6:08 | |
| 3775 | Flavia Rossi | 1/21/2012 6:13 | |
| 3776 | Jack Merrill | 1/21/2012 6:18 | IMDb asks actors to pay for their resume and Pro services, but has used the claim that they aren't a marketing service for actors as an excuse for not removing ages. |
| 3777 | Geoffrey Nauffts | 1/21/2012 6:25 | |
| 3778 | Peter Keleghan | 1/21/2012 6:25 | |
| 3779 | Deborah Dutch | 1/21/2012 6:26 | Lost a job because they looked up my age |

| | | | |
|---|---|---|---|
| 3708 | Ryan Felton | 1/21/2012 3:15 | |
| 3709 | Brian Stretch | 1/21/2012 3:17 | |
| 3710 | Rebecca E | 1/21/2012 3:21 | |
| 3711 | Kelly Prince | 1/21/2012 3:23 | remove birthday dates from imdb. it is detrimental to all in the entertainment industry where employment so much is based on PERCEPTION of the age of age of the actor not their actual age. |
| 3712 | John Page | 1/21/2012 3:26 | |
| 3713 | Phillip DeVona | 1/21/2012 3:27 | |
| 3714 | Diane Wollerman | 1/21/2012 3:28 | |
| 3715 | Stefanie Kleine | 1/21/2012 3:33 | |
| 3716 | Kathleen Batson | 1/21/2012 3:34 | |
| 3717 | Anthony Reynolds | 1/21/2012 3:38 | Remove our ages from IMDb. We are Gonna have more and better opportunities if our age Is not displayed. |
| 3718 | THOMAS F. CROCKETT | 1/21/2012 3:40 | |
| 3719 | Abigail Winter-Culliford | 1/21/2012 3:40 | |
| 3720 | Vernon Swygert | 1/21/2012 3:40 | |
| 3721 | Barrett Foa | 1/21/2012 3:41 | |
| 3722 | Kelly Colbourne | 1/21/2012 3:43 | |
| 3723 | Moreen romans | 1/21/2012 3:48 | |
| 3724 | mr. kim coates | 1/21/2012 3:58 | |
| 3725 | Dionne Neish | 1/21/2012 4:00 | |
| 3726 | Mimi Fontaine | 1/21/2012 4:01 | |
| 3727 | Joseph Ziegler | 1/21/2012 4:08 | |
| 3728 | Karan Oberoi | 1/21/2012 4:14 | |
| 3729 | IRVIN LEWIS | 1/21/2012 4:15 | |
| 3730 | cecil greenwell | 1/21/2012 4:15 | Publicizing ages could potentially limit the work available to actors. There's a reason casting directors are prohibited from asking an actor's age. Please make it policy for IMDB to NOT make actor's ages and birth years public. |
| 3731 | Lesley King | 1/21/2012 4:19 | This must be stopped! I support the movement. |
| 3732 | Kendra Timmins | 1/21/2012 4:21 | |
| 3733 | Olga Jefferson-Kerr | 1/21/2012 4:22 | |
| 3734 | Danielle Reierson | 1/21/2012 4:25 | |
| 3735 | Charles Carey | 1/21/2012 4:35 | My age was added without my discretion or approval. I'm absolutely comfy with my birth year, but as an actress, there are roles I am sometimes passed over for when folks see how old I am. Actors can play many age ranges and this posting unfairly can lose roles for many performers. |
| 3736 | Kandace Knobloch | 1/21/2012 4:35 | I agree |
| 3737 | Olivia Lee | 1/21/2012 4:38 | I know of at least one audition I did not get because of this |
| 3738 | Aaron jones | 1/21/2012 4:38 | |
| 3739 | Noranne Melendres | 1/21/2012 4:48 | |
| 3740 | Treva Tegtmeier | 1/21/2012 4:49 | it's unfair |
| 3741 | jedas daag | 1/21/2012 4:52 | |
| 3742 | Kenny Cook | 1/21/2012 4:52 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 3838 | Kaitlin Clark | 1/21/2012 15:14 | I have been saying this for years..... |
| 3839 | kristen haryung | 1/21/2012 15:16 | |
| | | | This hurts everyone! Take the ages off. Actors get categorized and lose jobs. Directors are subject to agism. Now please. |
| 3840 | Jennifer Landon | 1/21/2012 15:25 | |
| 3841 | Kelly Wolf | 1/21/2012 15:28 | |
| 3842 | Kenny Chin | 1/21/2012 15:30 | |
| 3843 | Jessica Page | 1/21/2012 15:36 | |
| 3844 | Christiann Castellanos | 1/21/2012 15:43 | It's all about who not what. |
| 3845 | Natalie Sutherland | 1/21/2012 15:53 | |
| 3846 | Robert Ropars | 1/21/2012 15:56 | This is a very good thing to support |
| 3847 | carrie alkman | 1/21/2012 15:59 | |
| 3848 | Jody Norris | 1/21/2012 16:07 | |
| | | | There is age discrimination in all fields. Any reference to birthday and age should be removed from my site. |
| 3849 | Jenna Heffernan | 1/21/2012 16:16 | |
| 3850 | Haren | 1/21/2012 16:17 | |
| 3851 | Armin Begtrup | 1/21/2012 16:18 | |
| 3852 | Claire Goldberg | 1/21/2012 16:21 | |
| 3853 | Jaz Moore | 1/21/2012 16:24 | |
| 3854 | Auld Mann | 1/21/2012 16:30 | |
| 3855 | IMCanders | 1/21/2012 16:34 | |
| 3856 | Samantha Jay | 1/21/2012 16:38 | |
| 3857 | Meghan Newell | 1/21/2012 16:38 | |
| | | | Age is not relevant to an actors resume. Acting and the perception of age in relation to the requirements of a character are. Only the producer and director can judge based upon how old the actor "looks" to them. |
| 3858 | Tia Zorne | 1/21/2012 16:44 | |
| 3859 | Allison Walker | 1/21/2012 16:48 | |
| 3860 | Caissie Levy | 1/21/2012 16:52 | |
| 3861 | Brian O'Keeffe | 1/21/2012 16:53 | |
| 3862 | Judith Bartnik | 1/21/2012 16:56 | |
| 3863 | Irish M. Ingco | 1/21/2012 16:58 | |
| 3864 | Stephen Baron | 1/21/2012 17:00 | Thank you for doing! |
| 3865 | Julie Lancaster | 1/21/2012 17:01 | |
| 3866 | Robert Babish | 1/21/2012 17:05 | |
| 3867 | Wendy Douglas | 1/21/2012 17:07 | |
| 3868 | Erin Flynn | 1/21/2012 17:10 | |
| 3869 | Juliet Landau | 1/21/2012 17:17 | |
| 3870 | catherine corpeny | 1/21/2012 17:17 | I believe there should be no age listed on IMDB we are not a number but people that do what we can do having nothing to do with age. |
| 3871 | Michael Antosy | 1/21/2012 17:29 | |
| 3872 | Shawn Parsons | 1/21/2012 17:31 | |
| 3873 | Melissa Archer | 1/21/2012 17:32 | |
| 3874 | Zack Gold | 1/21/2012 17:33 | |
| 3875 | joseph a daniele | 1/21/2012 17:36 | |

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 3780 | Angela Asher | 1/21/2012 6:27 | |
| 3781 | Sabrina Morris | 1/21/2012 6:28 | |
| 3782 | Cherilyn Wilson | 1/21/2012 6:32 | Of course, remove the birth date. |
| 3783 | timothy goelz | 1/21/2012 6:32 | |
| 3784 | Leslie Mckeller | 1/21/2012 6:32 | |
| 3785 | Sabrina Miller | 1/21/2012 6:34 | |
| 3786 | Pamela Mejia | 1/21/2012 6:34 | |
| 3787 | WENDY CREWSON | 1/21/2012 6:36 | |
| 3788 | ken choi | 1/21/2012 6:40 | |
| 3789 | Vincent Gerrard Palumbo | 1/21/2012 6:44 | Yes remove the age date |
| 3790 | cameron daddo | 1/21/2012 6:47 | Why is it needed? PLEASE seriously take this into consideration. We were asked for verification of who we were by passport, driver's license, etc. but then they took away our rights by not honoring the option of not showing the year of our birth! We were mislead about giving the info for upload and it puts our booking ability at risk as well as becoming targets for identity theft! |
| 3791 | Jerry McCabe | 1/21/2012 6:48 | It should not be up to IMDB to how our profile looks...You do not own us. Also, make it easier to update our bios. Why is IMDB so difficult? |
| 3792 | Cecilia Grossmann | 1/21/2012 6:50 | |
| 3793 | Da Shafta | 1/21/2012 7:01 | |
| 3794 | Melody Freeman | 1/21/2012 7:02 | |
| 3795 | Helaine Cira | 1/21/2012 7:08 | Please show my birth month and day, everyone should know when to celebrate me. But no one needs to know the year. Thank you. |
| 3796 | Michael | 1/21/2012 7:08 | |
| 3797 | Geraldine S Lightwood | 1/21/2012 7:09 | |
| 3798 | Kellie Greene | 1/21/2012 7:10 | |
| | | | This is been plaguing us for years. My boyfriend is a successful producer, and when I pitch someone for a role to him, he immediately checks their age to see if they're right. People who are not actors, don't always have the imagination to age people up or down. And particularly for women, it's a killer. So help us help ourselves! Thank you! |
| 3799 | Giovanni Lopes | 1/21/2012 7:11 | |
| 3800 | Craig | 1/21/2012 7:15 | |
| 3801 | kelsey Wedeen | 1/21/2012 7:17 | THE CURRENT SITUATION DISPLAYING AGES ETC IS GROSSLY UNFAIR |
| 3802 | Kimberly J Marra | 1/21/2012 7:19 | |
| 3803 | Shelley | 1/21/2012 7:53 | Please rempve IMDB ages |
| 3804 | Adam Howard | 1/21/2012 7:54 | Please remove IMDB ages |
| 3805 | Bill Devlin | 1/21/2012 8:05 | |
| 3806 | Patricia | 1/21/2012 8:30 | |
| 3807 | jessica elder | 1/21/2012 8:42 | |
| 3808 | Phil Brody | 1/21/2012 8:50 | |
| 3809 | Nicci Faires | 1/21/2012 9:01 | |
| 3810 | Kelly Tighe | 1/21/2012 9:09 | |

| | | | |
|---|---|---|---|
| | | | It's nobody's business how old a film/TV talent is. What matters is their ability to deliver the desired work performance. The Age Discrimination in Employment Act (ADEA), enacted in 1967, serves to protect individuals 40 years of age or older from employment discrimination based on age. Another law protects children from being overworked or otherwise abused in the work place. Since IMDB has de facto become a source for hiring practices it is completely inappropriate, maybe even illegal, for it to post birth dates. |
| 3876 | Al Woodley | 1/21/2012 17:39 | |
| 3877 | A.T. Goodwin | 1/21/2012 17:47 | |
| 3878 | russell sams | 1/21/2012 17:51 | |
| 3879 | Tom | 1/21/2012 17:53 | |
| 3880 | Erin Noble | 1/21/2012 17:58 | |
| 3881 | David A. Broniatowski | 1/21/2012 18:06 | |
| 3882 | deverill weekes | 1/21/2012 18:14 | |
| | | | Displaying birthdays are also a violation of the equal employment opportunity laws. It is also a security risk because many credit card companies and social security use birthdays to verify accounts and thieves could gain access to those account with your name and birth date. Unless the individual ask for it, there is no purpose or reason to put the birthday. This is also a violation of privacy. Actor's job should be based on skill, talent and ability without age getting into the mix, even though age shouldn't matter, it matters to the people who hires the actors. If entertainment is a business then this wouldn't happen in other industries. Would anyone care to test that theory? There would be lawsuits flying all over the place. Take the age field out of IMDB or have option not to display. |
| 3883 | Melanie Minichino | 1/21/2012 18:18 | |
| 3884 | Alex Tavis | 1/21/2012 18:18 | |
| 3885 | beatriz eliza | 1/21/2012 18:18 | |
| 3886 | Arloa Reston | 1/21/2012 18:20 | |
| 3887 | Jen Kuhn | 1/21/2012 18:21 | |
| | | | Everybody knows how tough actresses have it in Hollywood - and IMDB is contributing to that stinking ageism problem! |
| 3888 | Shirly Brener | 1/21/2012 18:22 | |
| 3889 | Stephen DeCordova | 1/21/2012 18:23 | |
| 3890 | Rebecca Begtrup | 1/21/2012 18:23 | |
| 3891 | Mary Czerwinski | 1/21/2012 18:24 | |
| 3892 | Gabrielle Evans | 1/21/2012 18:27 | |
| 3893 | Brett W. Butler | 1/21/2012 18:33 | |
| | | | I think an option might be to state the year that any picture posted is taken. Anything else is ineffective and unfair to those who pride themselves in taking good care of their bodies and are proud of their appearance. |
| 3894 | Olivia Summers | 1/21/2012 18:38 | |

| | | | |
|---|---|---|---|
| 3811 | Liz Wilson | 1/21/2012 9:13 | life is tough enough without ageism on top of it in an industry that's already obsessed with youth! |
| 3812 | Dominick Mozee | 1/21/2012 9:37 | |
| 3813 | rebecca berman | 1/21/2012 9:42 | |
| 3814 | Jonas Asberg | 1/21/2012 9:48 | PLEASE. PLEASE.PLEASE! TAKE IT OFF!!!!! |
| 3815 | john samaras | 1/21/2012 9:59 | |
| 3816 | Christa campbell | 1/21/2012 10:20 | so glad someone finally doing this. Ive been talking about it for a very long time and have proof that it has effected many careers |
| 3817 | Samuel Hale | 1/21/2012 10:54 | |
| 3818 | Paul Stancato | 1/21/2012 11:56 | |
| 3819 | Robert Yacko | 1/21/2012 12:19 | It should be optional to reveal age, race and sexual orientation in all employment environments. Actors create illusions - don't handicap our castability. |
| 3820 | Matthew Kelly | 1/21/2012 12:40 | I have no idea how a piece is chosen to be viewed and listed under your name. The choices are definately not what I would choose anyone to see if they were looking up my work. How do we get them off and have more control of what goes up there? It's been a real embarrassment to see an episode (my least favorite) from 40 years ago, as if that's representative of me now? Or at least let me choose something I acually liked. who controls this and what can be done? I really want it off there.. |
| 3821 | Polly Humphreys | 1/21/2012 12:50 | |
| 3822 | John Brennan | 1/21/2012 13:04 | |
| 3823 | Jill Lover | 1/21/2012 13:20 | |
| 3824 | Rachel Quaintance | 1/21/2012 13:24 | |
| 3825 | Giovanni Cortez | 1/21/2012 13:25 | |
| 3826 | Erin Quill | 1/21/2012 13:26 | |
| 3827 | R. Martin Klein | 1/21/2012 13:29 | |
| 3828 | Ann Chen | 1/21/2012 13:57 | |
| 3829 | Randy Shum | 1/21/2012 14:06 | |
| 3830 | Joanne Verbos | 1/21/2012 14:08 | |
| 3831 | Brea Bee | 1/21/2012 14:14 | There is no need for the birth year to be there. In my case, it's incorrect but they refuse to correct it. What good does it do any of us? |
| 3832 | Carly Tegt | 1/21/2012 14:28 | |
| 3833 | Brandi Learn | 1/21/2012 14:38 | |
| 3834 | Will Tiao | 1/21/2012 14:39 | |
| 3835 | Tiya Sircar | 1/21/2012 14:45 | I fully support the removal of ages/birth years in the IMDB listings. Sadly, ageism is stronger against female actors than against males, and it hurts the ability of anyone over 25 to gain work. |
| 3836 | antoine perry | 1/21/2012 15:05 | I know I have lost jobs because of this. Not to mention in the age of identity fraud, this is a perfect site to get personal information on people! |
| 3837 | Vicki McCarty | 1/21/2012 15:06 | Absolutely AGE makes a difference! |

| | | | |
|---|---|---|---|
| 3925 | Regina Schneider | 1/21/2012 21:51 | I have always been wary of Imdb's d.o.b. information sabotaging my auditions. |
| 3926 | Jessica Morris | 1/21/2012 21:51 | |
| 3927 | Frank Gangarossa | 1/21/2012 22:00 | |
| 3928 | Brittaney Peacock | 1/21/2012 22:05 | |
| 3929 | Deborah Butler | 1/21/2012 22:07 | |
| 3930 | Jonathan Brody | 1/21/2012 22:09 | |
| 3931 | kym harris | 1/21/2012 22:10 | |
| 3932 | Dan DeLuca | 1/21/2012 22:18 | It is difficult enough to find work in Show Business without IMDb publishing the ages of actors listed and paid for by its participants. WHEN I WAS ON THE SAG BOARD I LED THE FIGHT AGAINST AGE DISCRIMINATION. IT IS STILL RAMPANT AND DETRIMENTAL! |
| 3933 | Michelle Allen | 1/21/2012 22:19 | |
| 3934 | Linda Nguyen | 1/21/2012 22:19 | |
| 3935 | penelope ann miller | 1/21/2012 22:20 | |
| 3936 | Patricia Fructuoso | 1/21/2012 22:36 | |
| 3937 | BT | 1/21/2012 22:39 | |
| 3938 | craig scagnetti | 1/21/2012 22:45 | great idea and about time. |
| 3939 | Dominic Liberi | 1/21/2012 22:50 | |
| 3940 | Gloria Garayua | 1/21/2012 23:05 | I support this petition |
| 3941 | Becky Jackson | 1/21/2012 23:06 | |
| 3942 | vic chao | 1/21/2012 23:18 | |
| 3943 | Randy Ross | 1/21/2012 23:24 | |
| 3944 | Branca Ferrazo | 1/21/2012 23:39 | I am appalled that Amazon & IMDB have put so many careers at risk especially during these trying times. It's hard enough to get a job, let alone be discriminated against BEFORE you get the audition! They do not seem to take actors' careers seriously or understand the importance of anonymity when it comes to age. |
| 3945 | Kate Linder | 1/21/2012 23:42 | |
| 3946 | Patrick Rose | 1/21/2012 23:47 | This only leads to more age discrimination having age listed for the actor. |
| 3947 | Linda Valentino | 1/21/2012 23:52 | |
| 3948 | Michael Kim | 1/22/2012 0:02 | I have been trying to get them to remove my birth date for years. I have lost work because of it. I look considerably younger and when people see my real age, I get called in for Grandmothers. I love Grandmothers but am not ready to play them yet. |
| 3949 | Cindy Simpson | 1/22/2012 0:06 | |
| 3950 | Lynn Actor's Diet Chen | 1/22/2012 0:06 | |
| 3951 | Deryn Springer | 1/22/2012 0:09 | |
| 3952 | Felicia | 1/22/2012 0:13 | |
| 3953 | Michael Greenberg | 1/22/2012 0:14 | |
| 3954 | Elizabeth Albanese | 1/22/2012 0:19 | |
| 3955 | kymberly harris | 1/22/2012 0:41 | fully support this petition! |
| 3956 | Mary Flanagan | 1/22/2012 0:44 | |
| 3957 | John Quaintance | 1/22/2012 0:56 | |
| 3958 | romy j park | 1/22/2012 0:56 | This is a privacy issue. |
| 3959 | Phyllis Huang | 1/22/2012 1:03 | |

| | | | |
|---|---|---|---|
| 3895 | Larry Anderson | 1/21/2012 18:39 | I don't mind an age range. I do not want actual age since on stage and in film this can be a barrier to casting. |
| 3896 | Cutter Garcia | 1/21/2012 18:54 | It is an invasion of privacy to post birthdates. |
| 3897 | Nita Slater | 1/21/2012 19:06 | |
| 3898 | Shari Solanis | 1/21/2012 19:09 | |
| 3899 | Nikki Griffin | 1/21/2012 19:11 | |
| 3900 | sharon blynn | 1/21/2012 19:19 | |
| 3901 | Tiffany Gibbs | 1/21/2012 19:26 | |
| 3902 | Clark Isat | 1/21/2012 19:28 | |
| 3903 | Roxy Cardona | 1/21/2012 19:37 | |
| 3904 | Lee Sherman | 1/21/2012 19:41 | |
| 3905 | Gary Weeks | 1/21/2012 19:41 | |
| 3906 | Rochelle Robinson | 1/21/2012 19:53 | |
| 3907 | Molly Ryan Murray | 1/21/2012 20:00 | |
| 3908 | Tony Guma | 1/21/2012 20:04 | |
| 3909 | heike | 1/21/2012 20:07 | There is NO REASON to include our ages on IMDB. It only limits the work we would most likely get. |
| 3910 | Brian McCulley | 1/21/2012 20:13 | |
| 3911 | Jon Auradrone | 1/21/2012 20:16 | I think accurate info would also be helpful. |
| 3912 | Jo-Anne H. | 1/21/2012 20:30 | We should be allowed to decide which personal information we want to be public. Including graduation years. |
| 3913 | melissa m. | 1/21/2012 20:33 | SAG & AFTRA member |
| 3914 | Joanne Ryan | 1/21/2012 20:41 | |
| 3915 | paul MB | 1/21/2012 20:42 | |
| 3916 | Mark Charran | 1/21/2012 20:42 | |
| 3917 | chris muto | 1/21/2012 20:43 | Its hard enough to get work in this town with out be discrinated if youre over 50,I.M.D.B should bre sensitive to that if they care about actors at all |
| 3918 | Christina DeRosa | 1/21/2012 20:43 | |
| 3919 | Bret Culpepper | 1/21/2012 20:47 | |
| 3920 | david banks | 1/21/2012 20:56 | |
| 3921 | d. clark | 1/21/2012 20:57 | Privacy matters. |
| 3922 | Carlucci Weyant | 1/21/2012 21:10 | |
| 3923 | Mark Hanson | 1/21/2012 21:34 | This petition is to rally support in order for SAG, AFTRA, WGA, DGA, and any other entertainment unions to put pressure on IMDB.com (owned by Amazon.com) to remove birth dates from their site. We hope that if the unions receive a petition with enough names in support of this action, they will, in turn, put pressure on IMDB -- hopefully, enough pressure that IMDB will voluntarily remove birth dates from all individual's web pages at imdb.com. There is so much age discrimination in Hollywood. Actors are loosing jobs because of this. -Felicia Scalone |
| 3924 | Elizabeth Laoang | 1/21/2012 21:48 | |

| | | | |
|---|---|---|---|
| 3997 | Janelle Sanders | 1/22/2012 8:22 | I emailed IMDB about 5 years ago regarding my birthday being displayed and they said that they would remove information that was already listed |
| 3998 | Claire Bahn | 1/22/2012 9:46 | |
| 3999 | Nancy Wyke | 1/22/2012 12:17 | Think its a great idea to remove our ages from IMDB.... Its unfair to us to have them on their and lose jobs because of it. Thanks and please allow for this to happen. |
| 4000 | Brett McMillan | 1/22/2012 13:18 | |
| 4001 | Rob Statwick | 1/22/2012 13:41 | |
| 4002 | mafuzah aris | 1/22/2012 13:41 | |
| 4003 | Jamie Burton-Oare | 1/22/2012 14:26 | |
| 4004 | gary blumsack | 1/22/2012 15:02 | |
| 4005 | Krystan Hale | 1/22/2012 15:45 | I pay for service of imdb yet they have been hurting my career for years. I am told almost every day I look 25 or 28. Yet I am 39. Because of that I'm auditioning for roles late 30's to mid 40's! Because casting people see my age on imdb and assume I look 39 and older! I don't even get to audition for late 20's to early or mid 30's anymore. It's cut me out of getting a ton more auditions.my opportunity has been made into a tiny window. And I'm never really right for older roles or even the ones for my age. But it's all they'll see me for. It's already a tough business. People should get auditions based on what they can play- not the age on imdb. And even after meeting you they will not get that age out of their head and just assume you are. They don't really look at you. It's hurt me so much already that it might be too late to help my situation, but you never know... |
| 4006 | Antonio D'Alfonso | 1/22/2012 16:24 | |
| 4007 | Christina Lee | 1/22/2012 16:34 | |
| 4008 | Caroline Stockdale | 1/22/2012 16:34 | |
| 4009 | Daphne McVay | 1/22/2012 17:03 | |
| 4010 | Kathy Williams | 1/22/2012 17:24 | |
| 4011 | Aimie Billon | 1/22/2012 17:40 | REMOVE THE AGE from imdb!! |
| 4012 | Olga Kay | 1/22/2012 17:43 | Our profession is very much based on being hired, based on a "perception" of type/age and not necessarily factual credentials such as how much you know about calculus. Therefore presenting a "real birth date" to the buyers and human resource individuals (aka, Casting Directors) is without question a discriminatory and prejudicial piece of information that is unfair to a professional performer's hiring process and legitimate impartial saleability. |
| 4013 | Winnie Hung | 1/22/2012 17:47 | It is unfortunate that society has been condition to think that beauty and age defines talent. This misconception needs to be eradicated! |

| | | | |
|---|---|---|---|
| 3960 | Venita Ozols-Graham | 1/22/2012 1:08 | I know several people whose careers have been ruined by this. |
| 3961 | Lynn Struiksma | 1/22/2012 1:22 | |
| 3962 | Pipina | 1/22/2012 1:24 | |
| 3963 | Randy E. Moore | 1/22/2012 1:24 | |
| 3964 | neha ghildayal | 1/22/2012 1:38 | |
| 3965 | Nancy NaiHsuan Liao | 1/22/2012 1:40 | Agree 100 % |
| 3966 | Crystal Marie Denha | 1/22/2012 2:00 | Please allow the people who want their birth date and age removed to do so. Thank you. I made a film about this called INVISIBLEWOMEN. Age discrimination hits women first and hardest but it affects all performers. It is the grand daddy of all diversity. |
| 3967 | Denise Resetar | 1/22/2012 2:07 | |
| 3968 | chel santos | 1/22/2012 2:11 | |
| 3969 | Tria Xiong | 1/22/2012 2:23 | |
| 3970 | Julie Galdieri | 1/22/2012 2:28 | A casting director who had just cast me in a TV show told me she was surprised to see how old I was---thought I was much younger, and then she stopped calling me in to read!!!! |
| 3971 | Iris Chan | 1/22/2012 2:39 | |
| 3972 | bonnie rose | 1/22/2012 2:39 | |
| 3973 | john prosky | 1/22/2012 3:03 | |
| 3974 | Jon Lindstrom | 1/22/2012 3:04 | |
| 3975 | tom schanley | 1/22/2012 3:21 | |
| 3976 | Emma Ruderman | 1/22/2012 3:23 | |
| 3977 | LeeAnn Stonebreaker | 1/22/2012 3:32 | |
| 3978 | Michelle Wagner | 1/22/2012 3:32 | |
| 3979 | Michelle Kim | 1/22/2012 3:36 | |
| 3980 | Myrte Hoekstra | 1/22/2012 3:57 | |
| 3981 | Clay Venetis | 1/22/2012 3:58 | |
| 3982 | Jane Cullinane | 1/22/2012 4:05 | |
| 3983 | Christopher Peters | 1/22/2012 4:11 | |
| 3984 | Marisa Vitali | 1/22/2012 4:20 | I agree. |
| 3985 | Teresa Carlington | 1/22/2012 4:20 | |
| 3986 | Raoul trujillo | 1/22/2012 4:50 | |
| 3987 | Terri Lynn | 1/22/2012 5:20 | |
| 3988 | Shannon Blue | 1/22/2012 5:21 | |
| 3989 | Lucie Gagnon | 1/22/2012 5:39 | |
| 3990 | Monica | 1/22/2012 5:40 | i have sent documents, repeated requests and tried to change without success it is private information and is often supplied erroneously |
| 3991 | Ashley Tuchscherer | 1/22/2012 5:43 | |
| 3992 | Jodi Nelson | 1/22/2012 6:09 | In the space of a few weeks, I was recently cast in my early 50's as well as in my 70's. Obviously, I do not want people being confused by knowing my actual age. Thanks for addressing this. |
| 3993 | Virginia Seipt | 1/22/2012 6:51 | |
| 3994 | Stacey | 1/22/2012 7:04 | |
| 3995 | Aaron Pearl | 1/22/2012 7:46 | |
| 3996 | Katy Stoll | 1/22/2012 8:11 | |

| | | | |
|---|---|---|---|
| 4014 | Bruce Giich | 1/22/2012 17:49 | I know first hand that I have lost jobs because of this I HAVE LOST MANY nights of sleep cause of this, and think it's disgraceful..if it's illegal for someone in a work space to ask for your age, this should be no different... |
| 4015 | Renee Props | 1/22/2012 18:05 | |
| 4016 | Patricia whitcher | 1/22/2012 18:11 | It really serves no purpose to post our ages/date of birth, and in our business it can only hurt our chances to be considered for a role based on a "number". Denied an opportunity to meet the decision makers in person or on tape, an opportunity to show what we can do as artists! |
| 4017 | Tamara Taylor | 1/22/2012 18:36 | |
| 4018 | Josh Woodle | 1/22/2012 18:46 | |
| 4019 | Cecily Stern | 1/22/2012 19:14 | |
| 4020 | Beverly Black | 1/22/2012 19:27 | |
| 4021 | Patricia Smith | 1/22/2012 19:44 | |
| 4022 | alan sandler | 1/22/2012 19:48 | |
| 4023 | Mary McCann | 1/22/2012 19:52 | It is completely unnecessary to dispose our personal Information. I am an actress and age is a big deal and it has hurt me to have my age exposed. This is a huge issue and I want it taken down immediately! |
| 4024 | Lisa J. Davis | 1/22/2012 20:16 | |
| 4025 | Jenn C | 1/22/2012 20:22 | |
| 4026 | Guillermo Alifraco | 1/22/2012 20:37 | |
| 4027 | Jillian McWhirter | 1/22/2012 20:38 | stop this age racism! |
| 4028 | Amanda Wyss | 1/22/2012 20:50 | |
| 4029 | chris hogan | 1/22/2012 21:01 | |
| 4030 | Marisa Coughlan | 1/22/2012 21:13 | As long as Hollywood is run by certain people who can't think outside the age box, than actors should be protected against such discrimination. |
| 4031 | sheila mccarthy | 1/22/2012 21:14 | |
| 4032 | Vanessa Evigan | 1/22/2012 21:16 | |
| 4033 | Kristen Ariza | 1/22/2012 21:57 | |
| 4034 | Hillary Tuck | 1/22/2012 22:23 | |
| 4035 | Alissa Ceraulo | 1/22/2012 22:28 | It's illegal to ask beyond, "Are you 18?". |
| 4036 | ellen sanitsky | 1/22/2012 22:44 | |
| 4037 | Salvator Xuereb | 1/22/2012 22:44 | |
| 4038 | Craig Welzbacher | 1/22/2012 22:47 | |
| 4039 | Dawn Merrick | 1/22/2012 22:50 | |
| 4040 | Jenny Weaver | 1/22/2012 22:50 | |
| 4041 | Joe Towne | 1/22/2012 23:04 | |
| 4042 | Katie Elizabeth | 1/22/2012 23:19 | |
| 4043 | M. Lee | 1/22/2012 23:26 | |
| 4044 | Joleigh Fioravanti | 1/22/2012 23:28 | |
| 4045 | Tara Jane | 1/22/2012 23:50 | |
| 4046 | JillR. | 1/23/2012 0:07 | |
| 4047 | Mercedes McNab | 1/23/2012 0:32 | |
| 4048 | telisha shaw | 1/23/2012 0:33 | |
| 4049 | Taryn Manning | 1/23/2012 0:49 | |
| 4050 | Stefanie Stevens | 1/23/2012 1:14 | |

| | | | |
|---|---|---|---|
| 4051 | Ben Goldberg | 1/23/2012 1:26 | |
| 4052 | monte malone | 1/23/2012 1:27 | |
| 4053 | sean douglas | 1/23/2012 1:27 | |
| 4054 | Kathryn | 1/23/2012 1:32 | |
| 4055 | marcia wallace | 1/23/2012 1:33 | |
| 4056 | emmanuel xuereb | 1/23/2012 1:38 | |
| 4057 | alexandra Vino | 1/23/2012 2:49 | Please stop posting actors ages, it is potentially determental to actor's seeking work. |
| 4058 | Susan Kellermann | 1/23/2012 3:10 | |
| 4059 | Roopashree Jeevaji | 1/23/2012 3:38 | |
| 4060 | Cris D'Annunzio | 1/23/2012 3:38 | It's what we look like not the number |
| 4061 | Sarah Ripard | 1/23/2012 4:00 | |
| 4062 | Anita Vora | 1/23/2012 4:22 | |
| 4063 | Tara Donovan | 1/23/2012 4:46 | |
| 4064 | Crafty St. James | 1/23/2012 4:53 | |
| 4065 | Jack Perry | 1/23/2012 4:56 | |
| 4066 | Rachel Cannon | 1/23/2012 5:00 | |
| 4067 | Peter | 1/23/2012 5:23 | |
| 4068 | Lisa Datz | 1/23/2012 5:26 | |
| 4069 | Scott Blair | 1/23/2012 5:28 | |
| 4070 | Dionne Gipson | 1/23/2012 5:33 | |
| 4071 | Amanda Arafat | 1/23/2012 5:34 | |
| 4072 | Judy Datz | 1/23/2012 5:42 | |
| 4073 | Moises Phoenix Friday | 1/23/2012 5:44 | |
| 4074 | EILEEN GALINDO | 1/23/2012 5:48 | |
| 4075 | Charles Taylor | 1/23/2012 5:53 | |
| 4076 | Michael Blain-Rozgay | 1/23/2012 6:07 | |
| 4077 | Natalie Lander | 1/23/2012 6:14 | |
| 4078 | Rob Tode | 1/23/2012 6:39 | I agree that our ages should be removed as that creates a natural bias when casting. |
| 4079 | France Parent | 1/23/2012 6:49 | |
| 4080 | Lina Reed Shukla | 1/23/2012 6:55 | Agree! |
| 4081 | Silke Sorenson | 1/23/2012 6:59 | |
| 4082 | Bonnie Cook | 1/23/2012 6:59 | |
| 4083 | Michele Morgen | 1/23/2012 7:04 | This is not only an issue of age discrimination, but also publishing personal info such as birth date increases the ease of identity theft, credit card theft, and other on line dangers. It's a matter of personal safety as well! |
| 4084 | Amy Arce | 1/23/2012 7:13 | |
| 4085 | Christine McClure | 1/23/2012 7:17 | While IMDB provides a valuable service to the entertainment community, the posting of our birthdates and places exposes us not just to age discrimination, but to an increased risk of identity theft. |
| 4086 | kevin | 1/23/2012 7:23 | |
| 4087 | Randy Shelly | 1/23/2012 7:31 | |
| 4088 | Randy L. Shelly | 1/23/2012 7:43 | |
| 4089 | Renee Ainsworth | 1/23/2012 7:45 | |
| 4090 | Alexandra Ainsworth | 1/23/2012 8:04 | |
| 4091 | John Ainsworth | 1/23/2012 10:14 | |
| 4092 | Lorraine Galloway | 1/23/2012 10:16 | Thank you! |

| | | | |
|---|---|---|---|
| 4127 | april barnett | 1/23/2012 19:44 | IMDb has no right to release information without our consent. Age discrimination is rampant in our industry, and we need to protect each other however we can. |
| 4128 | Brandon Beemer | 1/23/2012 19:52 | |
| 4129 | Vanessa Vander Pluym | 1/23/2012 19:58 | This campaign is a must! As a manager, I have had several clients discriminated against, due to information on IMDB...It is a very infuriating situation to lose work, because someone has seen an age on a website, which may or may not be correct! Thank for keeping up the fight |
| 4130 | brian gatttas | 1/23/2012 20:10 | as a big user of amazon i believe it is time for us to boycott amazon when they see their bottom line suffer maybe they will understand the negative financial impact they are having on actors lives ... for no good reason ... except they can;;; all sag members and other sister unions should refuse to buy on amazon ,< parent company of imbd > until all actors ages are removed |
| 4131 | Apollonia Vanova | 1/23/2012 20:10 | as a big user of amazon i believe it is time for us to boycott amazon when they see their bottom line suffer maybe they will understand the negative financial impact they are having on actors lives ... for no good reason ... except they can;;; all sag members and other sister unions should refuse to buy on amazon ,< parent company of imbd > until all actors ages are removed |
| 4132 | Victoria Bidewell | 1/23/2012 20:23 | |
| 4133 | Stephen Lobo | 1/23/2012 20:29 | |
| 4134 | Juan Riedinger | 1/23/2012 20:29 | |
| 4135 | James Clayton | 1/23/2012 20:34 | |
| 4136 | Jody Thompson | 1/23/2012 20:34 | At minimum make it an option to display or not. |
| 4137 | C. Bennett | 1/23/2012 20:35 | |
| 4138 | Bruce March | 1/23/2012 20:35 | |
| 4139 | Joan March | 1/23/2012 20:39 | |
| 4140 | Jane Whitney | 1/23/2012 20:42 | |
| 4141 | Kevin Sands CAS | 1/23/2012 20:47 | |
| 4142 | Sarah Strange | 1/23/2012 20:48 | high time this is removed! ironic that it is illegal to ask in a regular work environment but perfectly allowed and promoted in an industry that is LEGENDARY for its age discrimination |
| 4143 | Crystal Lowe | 1/23/2012 21:00 | |
| 4144 | Alex Ball | 1/23/2012 21:23 | |
| 4145 | Rachel Wilson | 1/23/2012 21:53 | |
| 4146 | Nicholas Lea | 1/23/2012 21:54 | |
| 4147 | Amanda Crew | 1/23/2012 22:06 | |
| 4148 | Alyson Fainbarg | 1/23/2012 22:10 | |
| 4149 | Christine Solomon | 1/23/2012 22:21 | I know we can win this! Justice will prevail, and there will be more actors working! |
| 4150 | Cas Anvar | 1/23/2012 22:26 | |

| | | | |
|---|---|---|---|
| 4093 | jessica bowman | 1/23/2012 10:21 | It's important to all performers to have this info removed! |
| 4094 | Thaao Penghlis | 1/23/2012 11:23 | |
| 4095 | Doug Murphy | 1/23/2012 11:34 | |
| 4096 | Thurman Dalrymple | 1/23/2012 14:06 | |
| 4097 | Sharon Chatten | 1/23/2012 14:23 | |
| 4098 | Rheannon Ainsworth | 1/23/2012 14:30 | |
| 4099 | Jason Khan | 1/23/2012 14:40 | |
| 4100 | H.L.H | 1/23/2012 14:45 | |
| 4101 | Marcie Smolin | 1/23/2012 14:50 | |
| 4102 | Katy Kurtzman | 1/23/2012 15:08 | |
| 4103 | Jessie James | 1/23/2012 15:08 | |
| 4104 | t schanley | 1/23/2012 15:10 | |
| 4105 | Robert Haas | 1/23/2012 15:14 | As a responsible citizen in our world today, please remove the birthdate from IMDB to help stop age discrimination from happening. |
| 4106 | reagan wallace | 1/23/2012 15:33 | |
| 4107 | Nikolai | 1/23/2012 15:34 | |
| 4108 | Sunny Young | 1/23/2012 15:42 | |
| 4109 | Veronica Bermea | 1/23/2012 16:07 | In other professions, age is not even known until after hiring when birthdate and SS are required for tax purposes...should be same in entertainment. |
| 4110 | Lyn Pearse | 1/23/2012 16:21 | |
| 4111 | Yolanda Huang | 1/23/2012 16:27 | I would like to be noticed and viewed by my Talent not my age. As Actors we have a wide range of ages to play. So let the best Actor get the role don't limit us from the start....pdl |
| 4112 | Emmanuelle Vaugier | 1/23/2012 16:52 | I wholeheartedly agree that age should not be a part of someone's accessible information on IMDB. |
| 4113 | Anna Silk | 1/23/2012 17:02 | |
| 4114 | Roger Cross | 1/23/2012 17:17 | |
| 4115 | Jason Gray-Stanford | 1/23/2012 17:17 | |
| 4116 | Seth Cooperman | 1/23/2012 17:24 | |
| 4117 | Robert Tavenor | 1/23/2012 17:53 | |
| 4118 | Peter Shinkoda | 1/23/2012 17:53 | It is affecting me. I asked to remove my DOB many times. |
| 4119 | Sebastian MacLean | 1/23/2012 17:57 | |
| 4120 | Matt Pope | 1/23/2012 18:03 | |
| 4121 | gil darnell | 1/23/2012 18:29 | In a business and a world where opportunities are slim depending on your looks and age, this should not be another issue for actors to have to deal with. Let's do away with ageism. |
| 4122 | Lesley Diana | 1/23/2012 18:37 | |
| 4123 | Lynda Yoon | 1/23/2012 18:37 | lets get this done once & for all |
| 4124 | Alistair Tober | 1/23/2012 19:20 | this has been very detrimental to my career. I took time off to go to school and now that I am back no one wants to meet me once they find out how old I am --and I am not that old |
| 4125 | Jonathan Moore | 1/23/2012 19:22 | |
| 4126 | Oskar Toruno | 1/23/2012 19:36 | |

| 4151 | seana kofoed | 1/23/2012 22:28 | |
| 4152 | Tyler Greentree | 1/23/2012 22:29 | |
| 4153 | Amber Borycki | 1/23/2012 22:29 | |
| 4154 | Gabrielle Miller | 1/23/2012 22:29 | Get ride of age and birth date on IMDB! Age discrimination is just plain wrong! Disclosing age should not be a requirement of the job. If you can do the job and have the credentials to back your knowledge & exerience base, that should be good enough. |
| 4155 | Ivan Sergei | 1/23/2012 22:42 | |
| 4156 | Brandy Kopp | 1/23/2012 22:46 | |
| 4157 | max topplin | 1/23/2012 22:52 | |
| 4158 | Carmen Perez | 1/23/2012 22:52 | |
| 4159 | Meghan Pinckard | 1/23/2012 22:52 | |
| 4160 | Robert Newton | 1/23/2012 22:55 | |
| 4161 | Felicia C. Ansty | 1/23/2012 22:57 | |
| 4162 | Vedant Gokhale | 1/23/2012 23:04 | |
| 4163 | ra hanna | 1/23/2012 23:07 | Please allow for DOB removal. |
| 4164 | Elisabetta Fantone | 1/23/2012 23:07 | |
| 4165 | Michelle Sala Radtke | 1/23/2012 23:30 | |
| 4166 | Barbee Joy Hall | 1/23/2012 23:37 | |
| 4167 | Jon Bastian | 1/23/2012 23:39 | |
| 4168 | Seana Knowles | 1/23/2012 23:55 | |
| 4169 | Andrea Menard | 1/24/2012 0:02 | |
| 4170 | rie iesaka | 1/24/2012 0:09 | this is a serious matter, and with all due respect to imdb and its partners, the need and benefit of removing birthdate/age information far outweighs any cost. If any result, a demand for there to be the option to display or not to display. "It is obnoxious that one take public pride in their age unless celebrating great success at the recent spelling bee." |
| 4171 | Danielle J | 1/24/2012 0:13 | |
| 4172 | Marianne Barnard | 1/24/2012 0:33 | |
| 4173 | Melanie Torres | 1/24/2012 0:34 | |
| 4174 | Nelson Farber | 1/24/2012 0:37 | |
| 4175 | Kristine De Bell | 1/24/2012 0:39 | |
| 4176 | Richard Leacock | 1/24/2012 0:47 | |
| 4177 | Michael Morrell | 1/24/2012 0:49 | I'd like to help with this cause ANY WAY I can. I'm an actor turned feature film producer who has been desperately trying to get my birth year just hidden from sight on imdb. I have emailed them numerous times about this, all to no avail. Please let me know if there's anything else I can do (818) 470 8106. -- Mark |
| 4178 | Discount OEM Software | 1/24/2012 1:08 | |
| 4179 | Microsoft OEM Software | 1/24/2012 1:35 | |
| 4180 | Jennifer Marshall | 1/24/2012 1:47 | |
| 4181 | Eric J. Olson | 1/24/2012 1:49 | |
| 4182 | KC Sterling | 1/24/2012 1:52 | |
| 4183 | JB Christy | 1/24/2012 2:17 | |
| 4184 | tino struckmann | 1/24/2012 2:22 | |
| 4185 | Jean-Luc Dinsdale | 1/24/2012 2:24 | |

| 4186 | Victoria Platt | 1/24/2012 2:35 | |
| 4187 | Sondra Currie | 1/24/2012 2:41 | |
| 4188 | Abby | 1/24/2012 2:49 | |
| 4189 | Gz | 1/24/2012 2:50 | |
| 4190 | Kim Moran | 1/24/2012 2:57 | |
| 4191 | David Scott | 1/24/2012 3:10 | we are actors!! it is limiting. puts us in a box |
| 4192 | michole briana white | 1/24/2012 3:30 | |
| 4193 | Camille Saviola | 1/24/2012 3:32 | |
| 4194 | Dominic Hoffman | 1/24/2012 4:08 | |
| 4195 | Marci T House | 1/24/2012 4:34 | |
| 4196 | Janina Gavankar | 1/24/2012 4:38 | |
| 4197 | Erin Fitzgerald | 1/24/2012 5:18 | |
| 4198 | Yuri Lowenthal | 1/24/2012 5:21 | |
| 4199 | Adriane Zacharoff | 1/24/2012 5:28 | |
| 4200 | heather ayers | 1/24/2012 5:31 | Simply taking off the age info would be the fair thing to do. |
| 4201 | Kirk Thornton | 1/24/2012 5:33 | |
| 4202 | Debi Derryberry | 1/24/2012 6:12 | |
| 4203 | Kenyetta Lethridge | 1/24/2012 6:29 | |
| 4204 | Fay Masterson | 1/24/2012 6:37 | please leave the publishing of birthdays and other personal information to the client (actor). Thank you! |
| 4205 | Tina Lifford | 1/24/2012 6:54 | I never fully joined IMDB even though I'm listed in several projects on it because of the age listing. It's also privacy invasion!<br><br>If I'm paying a fee to imdb, for imdbPRO, I should have the option to remove my birthdate and age. Unfortunately, age bias exists, and if it harms my ability to be heard, (I'm a screenwriter) I need to have the option to keep my age to myself. |
| 4206 | Keith Arthur Bolden | 1/24/2012 6:59 | |
| 4207 | Benita Nall | 1/24/2012 7:01 | This is a no-no! |
| 4208 | Terrell Tilford | 1/24/2012 7:01 | |
| 4209 | nirvana | 1/24/2012 7:04 | |
| 4210 | Michelle Ann Dunphy | 1/24/2012 7:18 | |
| 4211 | Daya Vaidya | 1/24/2012 7:21 | |
| 4212 | karla lecroix | 1/24/2012 7:31 | |
| 4213 | Antonio Lyons | 1/24/2012 7:32 | |
| 4214 | Carlotta Montanari | 1/24/2012 8:01 | |
| 4215 | kate b | 1/24/2012 11:08 | |
| 4216 | Stephen Root | 1/24/2012 14:48 | the folks at imdb and amazon have no conscience Please remove EVERYONE'S ages from IMDB. It costs us money. It costs us our living. |
| 4217 | Bellamy Young | 1/24/2012 14:53 | |
| 4218 | Miguel | 1/24/2012 14:59 | Some producers demand to see proof of age (driver's license) for a producer database when you sign your contract on set. This practice should be addressed as well!!!! |
| 4219 | | 1/24/2012 15:01 | remove my birthdate |
| 4220 | | 1/24/2012 15:19 | |
| 4221 | | 1/24/2012 15:26 | |
| 4222 | | 1/24/2012 15:44 | |