| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 3371 | Nicholas J Giangiulio | 1/11/2012 15:41 | Thank you! |
| 3372 | Jennifer O. | 1/11/2012 15:45 | In an industry rampant with ageism, in particular towards females, ages should not be posted. Furthermore, this is a wiki much of the content be verified. It is unfair that someone with inaccurate information could potentially cost me my job. |
| 3373 | Robin Pearson Rose | 1/11/2012 15:48 | |
| 3374 | Violet Krumbein | 1/11/2012 15:49 | |
| 3375 | Rogelio Lobato | 1/11/2012 15:56 | |
| 3376 | Bridget | 1/11/2012 15:59 | I hate imdb for exactly this reason. |
| 3377 | Mary Elin Burns | 1/11/2012 16:03 | |
| 3378 | Janet Cao | 1/11/2012 16:09 | |
| 3379 | stephanie reuler | 1/11/2012 16:17 | |
| 3380 | Meis Golding | 1/11/2012 16:27 | Long overdue. |
| 3381 | Ariele Jacobs | 1/11/2012 16:30 | |
| 3382 | Dylan West | 1/11/2012 16:31 | |
| 3383 | Catherine Kresge | 1/11/2012 16:33 | Many people look older or younger than they are. Age is irrelevant, its ability (okay, and appearance vis-a-vis the role if acting -- but including, with makeup!) that counts, in any aspect of the craft. |
| 3384 | alisa Schutz | 1/11/2012 16:34 | |
| 3385 | Gail Bearden | 1/11/2012 16:36 | |
| 3386 | Ron Raines | 1/11/2012 16:46 | I have been directly affected negatively by my age being posted on IMDB. I too look younger than my posted birthday and have been turned down for auditions before even having a chance to be seen or to read. Before IMDB, age was never discussed. Casting was based on your look and talent. |
| 3387 | jigi rice | 1/11/2012 16:49 | I wholeheartedly support this action and any legislation that leads to the removal of ages from IMDb- age discrimination is illegal, period! |
| 3388 | elizabeth kamp | 1/11/2012 16:50 | |
| 3389 | Heidi lift | 1/11/2012 16:55 | |
| 3390 | Anne O'Donnell | 1/11/2012 17:03 | |
| 3391 | Jill A. Russell | 1/11/2012 17:04 | |
| 3392 | Margaret K | 1/11/2012 17:05 | |
| 3393 | Justine brandy | 1/11/2012 17:09 | |
| 3394 | Andrew Cieppeltetti | 1/11/2012 17:14 | |
| 3395 | Susan Walters | 1/11/2012 17:23 | |
| 3396 | Sarah Hamilton | 1/11/2012 17:29 | Its more info than needed its about the job actor does in my case i look at least 10 years under i dont have it up there but I think it should removed it can b an obstacle for some |
| 3397 | Gina Camp | 1/11/2012 17:40 | |
| 3398 | Cynthia Sanders | 1/11/2012 17:40 | |

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 3417 | mark berry | 1/11/2012 19:20 | Nobody needs to know your "exact" age. If you look age appropriate and you can do the job, that should be enough. |
| 3418 | Sasha Surdyke | 1/11/2012 19:21 | There is absolutely no reason for publishing the age of an actor. All it does is to artificially limit the options of performers and increase the practice of age-discrimination. |
| 3419 | Aiden Gialis | 1/11/2012 19:22 | |
| 3420 | Gerald M. Kline | 1/11/2012 19:38 | |
| 3421 | Jeanine oro | 1/11/2012 19:40 | |
| 3422 | Tala Thiesfield | 1/11/2012 19:46 | |
| 3423 | Namai E. Kelley | 1/11/2012 19:49 | |
| 3424 | Cecilia Specht | 1/11/2012 19:57 | So many actors have a wide age range they can play. Both younger and older, but especially leaning towards younger. Age ranges for those passed 40, but there is a huge chance that the people in the casting process who see an actors age will automatically pass them over because of a posted age. IMDB should ask industry professionals if they wish to have their age posted. I say in their personal choice. We all each person our life, we should have a say in what is given out the public and industry!!! |
| 3425 | Rico Anderson | 1/11/2012 20:17 | |
| 3426 | Michelle Flowers | 1/11/2012 20:19 | |
| 3427 | Carlos Moreno Jr. | 1/11/2012 20:21 | In a related action, The Writers Age Discrimination class action was settled and cost the offenders (agencies, networks, and studios) MILLIONS of dollars. The case law is against you. Please stop listing precise dates of birth whenever the person objects. Make "opt out" technically simple, and immediately implement the option/choice for anyone who asks for it. Thank you. |
| 3428 | PM | 1/11/2012 20:25 | |
| 3429 | Shelby Dash | 1/11/2012 20:36 | |
| 3430 | Anne Fraser | 1/11/2012 20:43 | |
| 3431 | Angel Desai | 1/11/2012 20:43 | I had a client almost lose a job and others refused an audition because their ages were published on IMDB. I strongly urge Amazon.com and IMDB to remove ages from their web site. |
| 3432 | Jossara Jinaro | 1/11/2012 20:47 | |
| 3433 | Brenda Kate | 1/11/2012 20:57 | Being a woman of a certain age, I am very concerned as to how I am going to support myself for the net twenty years. I don't want to be counted out before I even get in the door |
| 3434 | Alexandra Aristy | 1/11/2012 20:59 | |
| 3435 | JK | 1/11/2012 21:15 | |

Exhibit C - 162

| # | Name | Timestamp | Comment |
|---|---|---|---|
| 3436 | Silvia | 1/1/2012 21:16 | Please remove the IMDB ages that appear on that website. Mine is wrong also and I do not know why they are posting wrong info. I hereby confirm my petition to the violation of my privacy. Kevin Bhodel DGA Director |
| 3437 | Adam Silver | 1/1/2012 21:26 | |
| 3438 | Amy Raymond | 1/1/2012 21:35 | do it already imdb! Take off our dates of birth from your website! Thank you! |
| 3439 | dulce solis | 1/1/2012 21:40 | |
| 3440 | Aria Kuntz | 1/1/2012 21:40 | |
| 3441 | James Paolis | 1/1/2012 21:40 | |
| 3442 | Palrika Dabo | 1/1/2012 21:55 | I have submitted US Passport, Birth certificate, NY Drivers License, School ID and had my mom write a letter and they will not correct my birthdate. |
| 3443 | Riccardo LeBrun | 1/1/2012 22:00 | Nightmare. |
| 3444 | Debbon Ayer | 1/1/2012 22:10 | The age on IMDB has cost me jobs. It's unfair. |
| 3445 | Jessica Kemejuk | 1/1/2012 22:16 | |
| 3446 | Paul DiVito | 1/1/2012 22:33 | |
| 3447 | Todd Sherry | 1/1/2012 22:38 | It is no one's business about age unless you are under 18 years old. Numbers are numbers. Its about the person and what they bring not keeping actors out of an audition because of prejudicial |
| 3448 | Zohar | 1/1/2012 22:43 | It should be the users choice whether to display their age and they should have the ability to edit their age out. |
| 3449 | Nancy Schofield | 1/1/2012 23:06 | |
| 3450 | Doug Hurley | 1/1/2012 23:15 | I applaud Junie's extraordinary courage and fight with IMDB. Furthermore, I feel that professional photographers should somehow label photos with the dates of the photoshoots rather than violating our privacy by posting our birthDATES. Isn't that a better alternative? Afterall, I've met 60 year-olds that (seriously) look 30 (!). Sincerely, Jackie |
| 3451 | Emily | 1/1/2012 23:33 | |
| 3452 | Erika Hamilton | 1/2/2012 0:00 | I have the same dilemma. I support this 100%. |
| 3453 | Darrin Revitz | 1/2/2012 0:06 | |
| 3454 | Linnea Dakin | 1/2/2012 0:17 | |
| 3455 | Alex McKenna | 1/2/2012 0:34 | |
| 3456 | Nina Manni | 1/2/2012 0:38 | |
| 3457 | Justin Ray | 1/2/2012 0:53 | |
| 3458 | Doug Yeazze | 1/2/2012 1:01 | in all seriousness, having your age known really can hurt you, just sayin will alter people's perception of you even though what really should/does matter can be starting them right in the face. |
| 3459 | Juan Pablo Padilla | 1/2/2012 1:19 | |
| 3460 | Dawn | 1/2/2012 1:24 | |

| # | Name | Timestamp | Comment |
|---|---|---|---|
| | | 1/1/2012 21:16 | Have mixed feelings on this issue. Feel that it should be private because I respect choice. But I don't think hiding age from the powers that be in Hollywood is the best defense against ageism. I think outing the sexists, agesits and racists with progressive thinkers and creators is our future. But I do believe in choice, some can choose to include age and others can choose to hide it...it shouldn't be up to a corporation to decide that. Corporations are pretty much souless and out to make a buck at struggling artists' expense. If they respected the artists that chose this difficult career path that bring them and their rich families endless entertainment, they would afford us this slight dignity. |
| 3399 | Edoardo Ballerini | 1/1/2012 17:42 | Thank you for starting this, Is there a snail mail address I can send my donation to? |
| 3400 | James Eilis Lane | 1/1/2012 17:57 | |
| 3401 | Susan H | 1/1/2012 17:58 | |
| 3402 | Hemky Madera | 1/1/2012 17:59 | |
| 3403 | Robert Catrini | 1/1/2012 18:01 | |
| 3404 | Kevin West | 1/1/2012 18:05 | |
| 3405 | L. Baker | 1/1/2012 18:06 | This is to protect everyone's right to privacy and to discourage ageism in general. Thanks for moving this cause forward. |
| 3406 | DANA DAUREY | 1/1/2012 18:15 | |
| 3407 | Kevin Boles | 1/1/2012 18:22 | |
| 3408 | Lisa Robertson | 1/1/2012 18:22 | |
| 3409 | Katie Enright | 1/1/2012 18:32 | talent is ageless...so is the lack of it. |
| 3410 | Kent King | 1/1/2012 18:41 | |
| 3411 | Erma Elzy | 1/1/2012 18:51 | |
| 3412 | Beth Littleford | 1/1/2012 18:52 | I did NOT create my IMDB page. I don't know who did. I did NOT give them my information, someone else did. I cannot access it to change photos or anything else. My husband is a casting director and I know how much IMDB can influence producers. Producers are not allowed to ask your age in the room, why should they have access to it so freely! |
| 3413 | Danielle DiLorenzo | 1/1/2012 18:54 | |
| 3414 | Buffy Dakan | 1/1/2012 18:57 | |
| 3415 | Julie Janata | 1/1/2012 18:58 | |
| 3416 | Juliette Carrillo | 1/1/2012 18:59 | |

Exhibit C - 163

| 3482 | Gregory Abbey | 1/12/2012 18:15 | This not only hurts acting opportunities, Hello, ANY JOB opportunities. The IMDb page is all over the internet. We cannot get ANY jobs OUTSIDE the industry, also! This is selfish and MEAN-SPIRITED. To the people responsible for this mean act: Put YOUR age on the internet. Put YOUR full birthname up there. People are free to hack accounts when they get your MIDDLE name. This opens the door not only to AGE DISCRIMINATION, but, also; the stealing/hacking into our PERSONAL legal information, banking, etc, etc. Use your common sense!!! TAKE OUR PERSONAL INFORMATION OFF NOW. knock it off imdb...knock it off |
|------|---------------|-----------------|---|
| 3483 | Marcia French | 1/12/2012 18:16 | |
| 3484 | Juliette Carr | 1/12/2012 19:28 | |
| 3485 | Alexander Patino | 1/12/2012 19:29 | |
| 3486 | Annik Matelis | 1/12/2012 19:57 | |
| 3487 | Brandon Solomon | 1/12/2012 19:57 | |
| 3488 | Raley Webb | 1/12/2012 20:04 | |
| 3489 | Dana Lyn Baron | 1/12/2012 20:37 | |
| 3490 | Marni Victor | 1/12/2012 22:50 | |
| 3491 | Katie Murphy | 1/12/2012 22:18 | |
| 3492 | Nan | 1/12/2012 22:41 | |
| 3493 | Annie Burgdafe | 1/12/2012 22:59 | |
| 3494 | James Paradise | 1/12/2012 23:16 | |
| 3495 | Yvette Morton | 1/12/2012 23:26 | Yup, let's move on this one. |
| 3496 | Paula Poeta | 1/12/2012 23:31 | All of the reasons listed on this petition are very valid and I support your efforts wholeheartedly. No one should be discriminated for their each age, everyone has the right to work other ways it call discrimination and against the law, by one of the United States amadments!! |
| 3497 | Cameron Hamza | 1/13/2012 0:19 | This HAS to be changed. Unfair practice to post a person's age without consent. Not to mention, many are wrong. Information on my page is wrong and was never entered by me and no one will take it down. Terrible business. |
| 3498 | Alana Austin | 1/13/2012 0:25 | |
| 3499 | Leilani Sarelle | 1/13/2012 2:10 | This is the right thing to do... |
| 3500 | Sarah Kate Marsh | 1/13/2012 3:29 | |
| 3501 | Milena Comue | 1/13/2012 3:51 | Age needs to be optional, because to big a job it's not the number that matters – it's your look and your essence that will matter. But when a number sticks out at you, it affects job potentials. Without a doubt. It's simply not necessary. |
| 3502 | Gabrielle Franchod | 1/13/2012 4:13 | |
| 3503 | Rose | 1/13/2012 4:45 | |
| 3504 | Lauren Brown | 1/13/2012 5:05 | |
| 3505 | Ian Vogt | 1/13/2012 5:48 | |
| 3506 | paul sanchez yates | 1/13/2012 7:25 | |
| 3507 | James Bozian | 1/13/2012 8:49 | |

| 3461 | Clark Coffey | 1/12/2012 1:42 | The pot calling the kettle black! She is selfish because she wants to preserve her livelihood and privacy. IMDb is selfishly hurting the lifetime of work we do as actors for IMDb's own selfish profit. |
|------|--------------|-----------------|---|
| 3462 | David Slack | 1/12/2012 1:45 | |
| 3463 | Fran Nichols | 1/12/2012 1:51 | I support you 100% in this cause. Let me know what else I can do. If I can write to anyone etc. Thanks Suzanne Karsenas |
| 3464 | Dawn Grabowski | 1/12/2012 1:53 | |
| 3465 | Felicia Horn | 1/12/2012 2:48 | |
| 3466 | H Schooler | 1/12/2012 3:13 | |
| 3467 | Michael J. Seleaff | 1/12/2012 3:45 | |
| 3468 | Donald J Donnelley | 1/12/2012 4:13 | |
| 3469 | Marianne J Murphy | 1/12/2012 4:59 | In addition to age discrimination aren't any of us worried about identity theft? Sure, it's not like someone can pretend to be Meryl Streep because she is famous, but there are lots of actors who are not distinguishable at that level, making it easy for anyone else to swipe their identify. |
| 3470 | Christina White | 1/12/2012 5:04 | Age and birth dates should be optional and changed when asked. |
| 3471 | Amy Chang | 1/12/2012 6:57 | |
| 3472 | Gabla Ortiz | 1/12/2012 6:58 | |
| 3473 | Kristen Hung | 1/12/2012 14:37 | Thank you for doing this. Imdb is hurting our careers because |
| 3474 | Elizabeth Bennett | 1/12/2012 14:39 | Thank you for doing this. Imdb is hurting our careers because of age discrimination. |
| 3475 | Lauren McCullough | 1/12/2012 15:04 | I totally agree with this petition. It is ridiculous that our age should display in our IMDB profile. It makes hard to get work as an actress if you're over 40. |
| 3476 | Kecia Cooper | 1/12/2012 15:37 | |
| 3477 | Arthur Tang | 1/12/2012 15:49 | |
| 3478 | Anita Maretic | 1/12/2012 15:58 | |
| 3479 | Dale Bradrick | 1/12/2012 16:06 | |
| 3480 | Christopher Gladis | 1/12/2012 17:00 | THANK YOU SO, SO MUCH FOR CONTINUING THIS FIGHT!!! |
| 3481 | Kati Schwartz | 1/12/2012 17:54 | |

Exhibit C - 164

| # | Name | Timestamp | Comment |
|---|---|---|---|
| 3508 | Susan Deming | 1/13/2012 8:51 | |
| 3509 | John Kasar | 1/13/2012 11:40 | |
| 3510 | Morgan Eichwald | 1/13/2012 16:31 | |
| 3511 | Richard Varga | 1/13/2012 17:53 | |
| 3512 | Janova morales | 1/13/2012 18:16 | |
| 3513 | Nicole Doyle | 1/13/2012 19:32 | |
| 3514 | Gwen | 1/13/2012 19:58 | |
| 3515 | Danica Sheridan | 1/13/2012 20:06 | |
| 3516 | Melissa | 1/13/2012 20:27 | Age discrimination is rampant..... IMDB should not have age on it... |
| 3517 | Cathy Ladman | 1/13/2012 20:31 | Please remove age category from this listing. Until this industry evolves, the ageism involved in the usage of this information is discriminatory... thanks. They invade privacy in so many ways - my date of marriage, wifes full name. I am not a celebrity. There is no need for them to spread this info about me. |
| 3518 | Jami Rudofsky | 1/13/2012 21:46 | I have been fighting this fight with IMDB for a long time. Let's hope it works. |
| 3519 | MIKE CIRIACO | 1/13/2012 21:56 | |
| 3520 | Shannon | 1/13/2012 22:25 | |
| 3521 | Ben Thompson | 1/13/2012 22:48 | A person's BIO should be private just as one's home address, phone number is private. Next IMBD will be allowed to publish our medical history! This is America! Land of the Free. But not free to impose on the privacy of individuals just for the all mighty dollar. |
| 3522 | Robb Derringer | 1/13/2012 22:56 | |
| 3523 | Marc Wooddell | 1/14/2012 0:04 | |
| 3524 | Natasha Moigley | 1/14/2012 2:23 | |
| 3525 | Michael Fran | 1/14/2012 3:13 | |
| 3526 | Crystal Taylor | 1/14/2012 3:46 | |
| 3527 | Tisha Terrasini Banker | 1/14/2012 4:42 | Putting ages actors from working! |
| 3528 | Angela Beimer | 1/14/2012 5:18 | |
| 3529 | Natasha Sattler | 1/14/2012 5:28 | |
| 3530 | Ron Hanks | 1/14/2012 5:34 | |
| 3531 | J. Bovill | 1/14/2012 7:17 | |
| 3532 | mark kosakura | 1/14/2012 8:52 | I've individually petitioned them to do this for years, and they refuse. Good luck. |
| 3533 | Morgan Kerr | 1/14/2012 9:1 | |
| 3534 | Tavey A. Brewer | 1/14/2012 9:33 | By listing the ages of actors it promotes ageism. |
| 3535 | Brent Chase | 1/14/2012 10:18 | |
| 3536 | Shelia Outdow | 1/14/2012 14:20 | Amen |
| 3537 | Thi Nguyen | 1/14/2012 15:31 | Let's do this. |
| 3538 | Maria Thayer | 1/14/2012 16:50 | |
| 3539 | Karl Swanson | 1/14/2012 17:20 | |
| 3540 | Kathy Byron | 1/14/2012 17:38 | Birth dates should be removed.... It's one more way to be discriminated against. |
| 3541 | Dayci Brookshire | 1/14/2012 17:59 | |
| 3542 | Mark Shady | 1/14/2012 18:08 | |
| 3543 | Bobby-Juda Landon | 1/14/2012 18:42 | about time |
| 3544 | Edward Matias | 1/14/2012 19:16 | Also, you need to allow filmmakers a way to include credits that don't fit a narrow standard determined by network and studio credits. |
| 3545 | Pamela Wylie | 1/14/2012 20:22 | |
| 3546 | Stephanie Silver | 1/14/2012 20:27 | |
| 3547 | Jennifer Lin | 1/14/2012 21:29 | |
| 3548 | Amanda Sackett | 1/14/2012 22:32 | |
| 3549 | Donna Casey | 1/15/2012 2:54 | |
| 3550 | Tiffany Jensen | 1/15/2012 4:30 | |
| 3551 | Teresa Strasser | 1/15/2012 4:31 | All discrimination needs to stop!!! |
| 3552 | Suzanne Rydz | 1/15/2012 16:52 | The film industry pigeonholes and discriminates against actors whose age is known. There is NO NEED to publish an actor's specific age on this site. Please remove the requirement for publishing one's age on this site. It's a violation of consumers' and individuals' rights. Thank you. better late than never, but the damage is already done. |
| 3553 | Mandy | 1/15/2012 18:10 | I totally agree with all stated in this petition... |
| 3554 | Jennifer Nyholm | 1/15/2012 19:09 | |
| 3555 | Hunter Bodine | 1/15/2012 20:42 | |
| 3556 | Esther Chase | 1/15/2012 20:43 | |
| 3557 | Lauren Lovett | 1/15/2012 20:47 | |
| 3558 | John Tye | 1/16/2012 0:29 | |
| 3559 | Melanie Coburn | 1/16/2012 0:52 | I'm glad someone took a stand. I did not have time and resources to do it but I support this cause because my age has hinder me |
| 3560 | Jennifer Aburto | 1/16/2012 1:37 | |
| 3561 | Carl Van Meter | 1/16/2012 1:56 | |
| 3562 | Sharon Elliott | 1/16/2012 8:14 | |
| 3563 | Heather Wood | 1/16/2012 9:00 | |
| 3564 | Ben Hermes | 1/16/2012 18:18 | I would like the backing of the Unions to make private such things as AGE from the IMDB system. Thank you, Emma |
| 3565 | Lorraine Lamour | 1/16/2012 18:40 | Couldn't agree more with this... EG |
| 3566 | Eric Bunge | 1/16/2012 20:38 | |
| 3567 | Peter Siragusa | 1/16/2012 20:47 | Get their attention: boycott using Amazon.com! |
| 3568 | Sarah Lovell | 1/16/2012 21:36 | |
| 3569 | Patricia Pfaeltzer | 1/16/2012 22:13 | Age discrimination is real and effects everyone because everyone ages. |
| 3570 | Orchid Tao | 1/16/2012 22:29 | |
| 3571 | Cliff Alexander | 1/16/2012 22:35 | |
| 3572 | Rebecca staab | 1/16/2012 23:58 | Fosters discrimination. |
| 3573 | Heather Fox | 1/17/2012 0:48 | My age is ACTUALLY wrong on IMDB and they won't change it without my birth certificate.. but since it's wrong a little in my favor, I'm not going to go out of my way... |
| 3574 | Jewel Elizabeth | 1/17/2012 1:14 | my understanding is that it is illegal in the work place to require a persons to list his or her age. this is the same thing |

Exhibit C - 165

| 3575 | Maria Teresa Paras | 1/17/2012 3:13 | At least remove the year of birth. If you want the dates there for fans to know actor's birthdays that is fine but the year does color people's opinions no matter what age you are. |
| 3576 | LeeAnne Matusek | 1/17/2012 5:38 | I believe that it's also a huge security issue. Too much information out there is not safe for the actor |
| 3577 | Kim M. Harden | 1/17/2012 18:49 | or anyone else for that matter. |
| 3578 | Randal | 1/17/2012 19:29 | ImDb has been extremely resistant to correcting all sorts of errors. However, birthdates are extremely personal and should never be listed on the site. |
| 3579 | william divry | 1/18/2012 2:46 | |
| 3580 | Marc Menard | 1/18/2012 2:11 | Thank you!! |
| 3581 | Jennifer Bassey | 1/18/2012 3:04 | I agree with this and feel including birthdays in IMDbPro is both age discriminatory and also dangerous in the sense it make Identity fraud easier |
| 3582 | Lara Harris | 1/18/2012 5:39 | to do against those in IMDbPro whose birthdays are |
| 3583 | Joe berryman | 1/18/2012 19:41 | on display for all the world to see. |
| 3584 | Maria Decasey | 1/18/2012 20:11 | Been asking to have my age removed for years due to Identity theft that messed up my credit. They |
| 3585 | Jason Erick Taylor | 1/19/2012 2:46 | refused. Bullshit! |
| 3586 | Diana Panos | 1/20/2012 6:23 | Shut IMDB down or make them change there subscription policies. Make them change it to be user friendly meaning only the paid subscribers can |
| 3587 | Matthew A. Godfrey | 1/20/2012 7:36 | contribute info to there own page. The subscriber be able to edit there OWN information on there page without contacting IMDB staff |

| 3588 | Renata Guber | 1/20/2012 7:38 | In selling anything, a description of the item being sold is required. In the selling of an artist, unfortunately, it is not possible to tell what you are buying by reading a number. Someone who is "too old" for a part may have the freshness and energy that is much better for the project than a younger actor. A movie is a world of imagination, not of fact, or Mary Pickford never would have played Cedric Errol in "Little Lord Fauntleroy" -she would have been twenty years too old and by the way, the wrong sex. Helen Hunt never would have been chosen to play Billy Kwan in The Year of Living Dangerously" and I would never have gotten the role of Joanne, a transsexual who had once been a man in "Come Back to the Five and Dime, Jimmy Dean, Jimmy Dean". It's time we all of us -IMDB included- came to terms with what we are actually doing here which is making a story to move and enlighten audiences, the criterion for which is who are the best people for the tasks at hand, and definitely not, except in a most sophomoric mind, how long the person been alive. |
| 3589 | Theresa Evans Fields | 1/21/2012 0:51 | |
| 3590 | McKerrin Kelly | 1/21/2012 0:52 | |
| 3591 | Kurt Anderson | 1/21/2012 0:52 | Stop the age discrimination |
| 3592 | MaryAnn Strom | 1/21/2012 0:53 | |
| 3593 | Aaron Gingrich | 1/21/2012 0:54 | |
| 3594 | Lou Bonacki | 1/21/2012 0:54 | |
| 3595 | Mike Romo | 1/21/2012 0:54 | |
| 3596 | greg waterstraat | 1/21/2012 0:54 | |
| 3597 | Jeffrey Landman | 1/21/2012 0:54 | |
| 3598 | Charlotte Wixx-Daniel | 1/21/2012 0:54 | IMDB should definitely remove ages. I have requested at least 5 times that my DOB be hidden, but they have refused to do so, even though it was for online security purposes. There is also ageism throughout the industry, and imdb is mostly used by professionals, so they should remove ages. Nick Lyon Director / Writer www.nicklyon.com |
| 3599 | Victoria Ullmann | 1/21/2012 0:56 | |
| 3600 | Deanna Moore | 1/21/2012 0:56 | I agree with removing ages...thanks |
| 3601 | Melanie Taylor | 1/21/2012 0:56 | Remove ages!!!! |
| 3602 | Lorna Scott | 1/21/2012 0:56 | |
| 3603 | Shelley Butler | 1/21/2012 0:57 | |
| 3604 | Jeff lussmann | 1/21/2012 0:58 | |
| 3605 | Monica Parker | 1/21/2012 0:58 | |
| 3606 | Barbara Williams | 1/21/2012 0:58 | |
| 3607 | Matthew Walker | 1/21/2012 0:58 | |
| 3608 | Alexa Pagonas | 1/21/2012 0:59 | |
| 3609 | Marica Post | 1/21/2012 0:59 | |
| 3610 | Zack Lingo | 1/21/2012 1:00 | |
| 3611 | GEORGE TOULIATOS | 1/21/2012 1:00 | Yes! Lets get our ages removed! |

Exhibit C - 166

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 3612 | Dan Redican | 1/21/2012 1:01 | the IMDB has marketed itself as the go to resource for employers of actors. It is damaging, unethical, and probably illegal, to bring the age of a job applicant into this equation. Fix it now, be warned: The popularity of IMDB can diminish in the same way as it grew. Never underestimate the power of a boycott. |
| 3613 | Julianna Robinson | 1/21/2012 1:01 | |
| 3614 | Hope Shapiro | 1/21/2012 1:01 | |
| 3615 | Nikole Nelson | 1/21/2012 1:03 | |
| 3616 | Michelle St. John | 1/21/2012 1:03 | Age shouldn't be an issue. EVER |
| 3617 | Ingrid Favellara | 1/21/2012 1:03 | I fully support in this matter hundred percent |
| 3618 | Tiffany Diaz | 1/21/2012 1:03 | |
| 3619 | Robin Craig | 1/21/2012 1:04 | |
| 3620 | Erin Cadel | 1/21/2012 1:04 | |
| 3621 | Sara Reid | 1/21/2012 1:04 | |
| 3622 | Riston Roberts | 1/21/2012 1:04 | |
| 3623 | jennifer dale | 1/21/2012 1:05 | |
| 3624 | lucas bryant | 1/21/2012 1:06 | |
| 3625 | Jane McLean | 1/21/2012 1:06 | |
| 3626 | Anastasia Phillips | 1/21/2012 1:07 | Please remove DOB from IMDB. Especially for minors. It can hurt their career and it violates their privacy. |
| 3627 | Edward Asner | 1/21/2012 1:08 | |
| 3628 | Maxim Roy | 1/21/2012 1:08 | |
| 3629 | Nuala FitzGerald | 1/21/2012 1:09 | |
| 3630 | stephencondon | 1/21/2012 1:09 | where do I write my stories... I have lost major career breaking parts because of my age by looking very young... hen a studio making my age a thing... |
| 3631 | Joy Tanner | 1/21/2012 1:11 | |
| 3632 | Marianne Farley | 1/21/2012 1:13 | |
| 3633 | Shauna MacDonald | 1/21/2012 1:13 | |
| 3634 | Simone-A Louise Girard | 1/21/2012 1:13 | |
| 3535 | Stephanie Anne Mills | 1/21/2012 1:13 | Thanks for doing this. Many of us have lost work because of IMDB. Where does the IMDB find this confidential information about us? |
| 3636 | Alex Carter | 1/21/2012 1:14 | |
| 3637 | sherry shackling | 1/21/2012 1:15 | |
| 3638 | Jule Stewart | 1/21/2012 1:17 | IMDB claims the desire to be the biggest help to the film industry. How can they not FINALLY see how detrimental this age issue is, especially to actors and actresses!! |
| 3639 | Joseph Conarkov | 1/21/2012 1:17 | |
| 3640 | Cyrus Lane | 1/21/2012 1:17 | Why promote ageism imdb? |
| 3641 | mayko nguyen | 1/21/2012 1:20 | |
| 3642 | Terra Vnesa | 1/21/2012 1:24 | |
| 3643 | valerie vicks | 1/21/2012 1:24 | |
| 3644 | Yanic Truesdale | 1/21/2012 1:26 | |
| 3645 | Karen LeBLanc | 1/21/2012 1:28 | |
| 3646 | Joelle Morin | 1/21/2012 1:29 | |
| 3647 | JoséA Leroux | 1/21/2012 1:29 | |
| 3648 | David C. Scott | 1/21/2012 1:30 | This is a must!!! |
| 3649 | Sara Topham | 1/21/2012 1:31 | |
| 3650 | Jean Leclerc | 1/21/2012 1:31 | |
| 3651 | Carrie Genzel | 1/21/2012 1:32 | |
| 3652 | Al Liebert | 1/21/2012 1:32 | Time to have people more research than just looking at the pic and D.O.B. That is just LAZINESS on the CDS behalf. |
| 3653 | JB Waterman | 1/21/2012 1:32 | |
| 3654 | Judy Klein | 1/21/2012 1:39 | |
| 3655 | Pamela Brull | 1/21/2012 1:40 | |
| 3656 | Vincent Walsh | 1/21/2012 1:41 | Showing ages on IMDB has become detrimental to the individual. This industry is youth oriented. I want my DOB removed from IMDB. |
| 3657 | Sharon Glass | 1/21/2012 1:42 | Acting and looks should have nothing to do with the if that you have... |
| 3658 | Claire Lautier | 1/21/2012 1:42 | no comment. |
| 3659 | lorraine ivan | 1/21/2012 1:43 | |
| 3660 | Leah Falls | 1/21/2012 1:45 | Stop adding to the easy excuses (age discrimination). |
| 3661 | Martha Brookahire | 1/21/2012 1:45 | |
| 3662 | Michelle Brew | 1/21/2012 1:47 | |
| 3663 | M. McKinney | 1/21/2012 1:48 | I've tangled with IMDB for years, yet to no avail, about the jobs listed that I supposedly did. I asked them to delete them but they did not heed my request. They should have one's permission to post ANYTHING on their site. They just have a Free Reign and they have been abusing it. "Let us bring em down!" |
| 3664 | Kristen Krieg | 1/21/2012 1:49 | |
| 3665 | jill nelson | 1/21/2012 1:50 | |
| 3666 | Lauren Roman | 1/21/2012 1:54 | Yay!! End discrimination and ageism! |
| 3667 | Brandi Payne | 1/21/2012 1:59 | |
| 3668 | Kerry knuppe | 1/21/2012 2:00 | Putting our ages on imdb has definitely hurt me and kept me from getting jobs. We have to have our ages kept private if we wish to do so. |
| 3669 | Morena Baccarin | 1/21/2012 2:00 | I was once 32 and still playing 18... |
| 3670 | Jude Pinsent | 1/21/2012 2:02 | |
| 3671 | MGuerra | 1/21/2012 2:04 | |
| 3672 | Jonathan frakes | 1/21/2012 2:05 | |
| 3673 | Lydia Castro | 1/21/2012 2:05 | |
| 3674 | Joseph Thompson | 1/21/2012 2:05 | Can you say "age discrimination"?! I agree with removing ages for the simple fact that it really shouldn't matter. They're people no matter the age who either look older or younger than what they are, so to me if you look and fit part, age shouldn't be a factor! |
| 3675 | David O'Neill | 1/21/2012 2:07 | |
| 3676 | Brian Groh | 1/21/2012 2:07 | |

Exhibit C - 167

| ID | Name | Timestamp | Message |
|---|---|---|---|
| 3677 | Louisette Geiss | 1/21/2012 2:08 | It's about time this is happening. I begged and pleaded with imdb to take my age off, they just said No. I never gave it to them in the first place I was so angry. I know I've lost out on auditions because I play about 10 years younger than my actual age. |
| 3678 | Alejandro Chaban | 1/21/2012 2:08 | |
| 3679 | Meghan Kulig | 1/21/2012 2:11 | with identity theft being so rampant now I surely do not want my birthdate on IMDB anymore. It's like having your SSN out there for all to see. Crazy that we have to put up with this. |
| 3680 | Jennifer Stumme | 1/21/2012 2:12 | |
| 3681 | Jackie Goldston | 1/21/2012 2:14 | |
| 3682 | Chelsea Switzer | 1/21/2012 2:15 | This has affected my career more than anyone I know. As a marquis-name, 15-year soap actor, my career literally changed the day my age was revealed on IMDB. I was 44 years old playing early 30s and opposite a 28 year-old-love-interest as a contract player on AMC. I looked easily 10 to 12 years younger than my age. Once the press and fans noticed, it became fodder for talk. "Can you believe JEP is 43" There were blogs such as, "He's way to old to being playing opp. that girl!" or, "He's had cosmetic surgery to look that young." Once leaving daytime, casting directors who hadn't seen me in years didn't believe I could play 5 or 10 years under my age, because they hadn't seen me, only my name, and many thought my imdb photos were either old or photo-shopped. Therefore, many wouldn't bring me in for roles I was suitable for. I was able to change my age to ten years younger for 6 months. During that time, I got much more activity and new rep meetings went through the roof. Once IMDB caught on to the mistake, they changed the year back to my real age and immediately auditions |
| 3683 | Amanda Chism | 1/21/2012 2:18 | |
| 3684 | Lee Buechele | 1/21/2012 2:18 | |
| 3685 | Jo-Anne | 1/21/2012 2:22 | |
| 3686 | Dominick Racano | 1/21/2012 2:24 | |
| 3687 | Eyal Podell | 1/21/2012 2:25 | |
| 3688 | Maleek Straughter | 1/21/2012 2:26 | |
| 3689 | Alexander Hillary | 1/21/2012 2:27 | |
| 3690 | Jean Alexander | 1/21/2012 2:28 | |
| 3691 | Bryan Friday | 1/21/2012 2:28 | |
| 3692 | Mercedes Masohn | 1/21/2012 2:30 | I have always played 10 years younger and still look nothing like my age. IMDB has caused a lot of issues for me. |
| 3693 | marijana | 1/21/2012 2:31 | |
| 3694 | Ben Garner | 1/21/2012 2:32 | This is an important movement. So glad this is finally a reality. Yes my employment have been seriously affected for the roles that I could have gone up for but was overlooked due to age criteria. Having my birthdate on the IMDB is detrimental. I personally have tried to contact them many times to get rid of the data, telling them how that information have affected my livelihood but to no avail. It's about time that they take the proper action to not reveal information that is private. |
| 3695 | Jade | 1/21/2012 2:37 | I feel strongly in favor of this! Best of luck! |
| 3696 | Jan Vanali | 1/21/2012 2:45 | I asked them to remove my age. They refused. |
| 3697 | Ginger Gonzaga | 1/21/2012 2:46 | |
| 3698 | Susan Hinshaw | 1/21/2012 2:53 | you are old as you feel |
| 3699 | mel | 1/21/2012 2:57 | |
| 3700 | Jen Maxner | 1/21/2012 2:58 | I hate that my birth year is posted on IMDB. Since IMDB started, I have noticed a huge drop off of auditions. Having my birth year posted has really harmed my chances for getting work. I blame IMDB for this. I have contacted them a multitude of times over the years, but they dont budge. Age discrimination and ageism at its finest. |
| 3701 | Tommy Jr | 1/21/2012 3:00 | Not all folks have their birth info listed by IMDB. I never gave out this info or authorized their using it, I do not see how it has been allowed to happen. There is no dignity or integrity in IMDB making this arbitrary choice to include this information on performers. I strongly object to its inclusion, and, at all costs, wish it to be removed. Thank you. |
| 3702 | Jeff Rose | 1/21/2012 3:03 | |
| 3703 | rob kirby | 1/21/2012 3:03 | I know for a fact that I have lost opportunities for jobs because my age is displayed. I have walked into casting offices and seen casting directors on IMDB. One time in particular, I had an audition. After looking at IMDB, they called my manager and said "he looks really young but he's too old." My manager asked how old they know how old he was, they said IMDB. So they cancelled my audition. IMDB needs to remove ages. A lot of people on there lie about their ages anyways. They put fake ages on there to get more work and IMDB doesn't verify it. |
| 3704 | Georgia Mills | 1/21/2012 3:04 | |
| 3705 | Martha Mabry | 1/21/2012 3:06 | My career ended at age 65, thanks, in part, to IMDB. I have been asking them for years to stop publishing my age on their site. |
| 3706 | Jill Terry | 1/21/2012 3:08 | |
| 3707 | David Gray | 1/21/2012 3:13 | |

Exhibit C - 168

| # | Name | Date | Comment |
|---|------|------|---------|
| 3708 | Ryan Felton | 1/21/2012 2:15 | |
| 3709 | Brian Stretch | 1/21/2012 2:17 | |
| 3710 | Rebecca E | 1/21/2012 2:21 | remove birthday dates from imdb, it is detrimental to all in the entertainment industry where employment so much is based on PERCEPTION of the age of age of the actor not their actual age. |
| 3711 | Kelly Prince | 1/21/2012 2:23 | |
| 3712 | John Page | 1/21/2012 2:26 | |
| 3713 | Phillip DaVona | 1/21/2012 2:27 | |
| 3714 | Diane Wolderman | 1/21/2012 2:28 | |
| 3715 | Stefanie Rienio | 1/21/2012 2:33 | |
| 3716 | Kathleen Batson | 1/21/2012 2:34 | Remove our ages from IMDb. We are Gonna have more and better opportunities if our age is not displayed. |
| 3717 | Anthony Reynolds | 1/21/2012 2:38 | |
| 3718 | THOMAS F. CROCKETT | 1/21/2012 2:40 | |
| 3719 | Abigail Winter-Culliford | 1/21/2012 2:40 | |
| 3720 | Vernon Swygert | 1/21/2012 2:40 | |
| 3721 | Barrett Fox | 1/21/2012 2:41 | |
| 3722 | Kelly Colbourne | 1/21/2012 2:43 | |
| 3723 | Moreen romans | 1/21/2012 2:48 | |
| 3724 | mr. kim coates | 1/21/2012 2:58 | |
| 3725 | Dionne Neish | 1/21/2012 4:00 | |
| 3726 | Mimi Fontaine | 1/21/2012 4:01 | |
| 3727 | Joseph Ziegler | 1/21/2012 4:03 | |
| 3728 | Karen Oberci | 1/21/2012 4:10 | |
| 3729 | IRVIN LEWIS | 1/21/2012 4:15 | Publicizing ages could potentially limit the work available to actors. There's a reason casting directors are prohibited from asking an actor's age. Please make it policy for IMDB to NOT make actor's ages public. |
| 3730 | cecil greenwell | 1/21/2012 4:15 | This must be stopped! I support the movement. |
| 3731 | Lesley King | 1/21/2012 4:19 | |
| 3732 | Kendra Timmins | 1/21/2012 4:21 | |
| 3733 | Olga Jefferson-Kerr | 1/21/2012 4:22 | |
| 3734 | Danielle Reketson | 1/21/2012 4:25 | |
| 3735 | Charles Carey | 1/21/2012 4:35 | My age was added without my discretion or approval. I'm absolutely comfy with my birth year, but as an actress, there are roles I am sometimes passed over for when folks see how old I am. Actors can play many age ranges and this posting unfairly can lose roles for many performers. |
| 3736 | Kandace Knobloch | 1/21/2012 4:35 | I agree |
| 3737 | Olivia Lee | 1/21/2012 4:35 | I know of at least one audition I did not get because of this |
| 3738 | Aaron Jones | 1/21/2012 4:38 | |
| 3739 | Noranne Melendres | 1/21/2012 4:48 | |
| 3740 | Treva Tegtmeier | 1/21/2012 4:49 | It's unfair |
| 3741 | leslie stasig | 1/21/2012 4:52 | |
| 3742 | Kenny Cook | 1/21/2012 4:52 | |
| 3743 | Jennie Ventiss | 1/21/2012 4:55 | |
| 3744 | Wesley Shutte | 1/21/2012 5:02 | |
| 3745 | Marilyn Olagkieti | 1/21/2012 5:06 | |
| 3746 | Sondra Darrington | 1/21/2012 5:06 | |
| 3747 | Magena Tovah | 1/21/2012 5:11 | |
| 3748 | Glynis Brooks | 1/21/2012 5:20 | |
| 3749 | jareb dauphaise | 1/21/2012 5:21 | |
| 3750 | Serissa Goochein | 1/21/2012 5:22 | |
| 3751 | Nelson Bonilla | 1/21/2012 5:23 | |
| 3752 | ROBERT CULVER | 1/21/2012 5:23 | Sadly, in our culture in general and in "Hollywood" specifically, Ageism is a very real issue that can thwart careers and lives. Yours, David Beeler, age - ish |
| 3753 | Vincent Leclerc | 1/21/2012 5:23 | |
| 3754 | Melissa Ponzio | 1/21/2012 5:27 | I believe It is criminal to reveal my personal information without my permission. |
| 3755 | Jason Burkey | 1/21/2012 5:27 | |
| 3756 | E. Joan Grady | 1/21/2012 5:28 | It's private info. It should be a choice whether or not one's birthday and birth year should be displayed publicly. |
| 3757 | Krystin Pelerin | 1/21/2012 5:28 | |
| 3758 | Nekie Parham | 1/21/2012 5:28 | |
| 3759 | Leslie Beaumont | 1/21/2012 5:30 | |
| 3760 | D | 1/21/2012 5:30 | |
| 3761 | David Hayden-Jones | 1/21/2012 5:38 | I can't believe this is even an issue. If somebody doesn't want certain information listed than it should be their choice. |
| 3762 | Peter Gray | 1/21/2012 5:40 | |
| 3763 | Tahirih Vejdani | 1/21/2012 5:43 | |
| 3764 | Maureen Rene | 1/21/2012 5:43 | |
| 3765 | Laura Lichen | 1/21/2012 5:50 | Remove all ages now! |
| 3766 | Danielle Panabaker | 1/21/2012 5:57 | IT'S AN INVASION OF OUR PRIVACY. YOU HAVE NO RIGHT TO POST PERSONAL INFORMATION WITHOUT OUR PERMISSION |
| 3767 | Jill Shackelford | 1/21/2012 5:57 | |
| 3768 | Morgan Larry Peters | 1/21/2012 5:59 | |
| 3769 | Lauren Fox | 1/21/2012 6:04 | |
| 3770 | Wendy schweitzer | 1/21/2012 6:04 | Ageism is the oldest discrimination in Hollywood - pun intended |
| 3771 | ADAM GREYDON REID | 1/21/2012 6:05 | Anything that hurts job opportunities in this economic climate is a bad thing. |
| 3772 | Candace Quirk | 1/21/2012 6:07 | |
| 3773 | Anna Avaliani | 1/21/2012 6:08 | |
| 3774 | Brian Soumakh | 1/21/2012 6:08 | |
| 3775 | Ravia Rossi | 1/21/2012 6:13 | IMDb asks actors to pay for their resume and Pro services, but has used the claim that they aren't a marketing service for actors as an excuse for not removing ages. |
| 3776 | Jack Merrill | 1/21/2012 6:18 | |
| 3777 | Geoffrey Hauffe | 1/21/2012 6:25 | Lost a job because they looked up my age |
| 3778 | Peter Keleghan | 1/21/2012 6:25 | |
| 3779 | Deborah Dutch | 1/21/2012 6:26 | |

Exhibit C - 169

| # | Name | Date | Comment |
|---|------|------|---------|
| 3780 | Angela Asher | 1/21/2012 6:27 | |
| 3781 | Sabrina Morris | 1/21/2012 6:28 | |
| 3782 | Cherilyn Wilson | 1/21/2012 6:32 | Of course, remove the birth date. |
| 3783 | timothy gowiz | 1/21/2012 6:32 | |
| 3784 | Leslie Mckeller | 1/21/2012 6:32 | |
| 3785 | Sabrina Miller | 1/21/2012 6:34 | |
| 3786 | Kamala Mejia | 1/21/2012 6:34 | |
| 3787 | WENDY CREWSON | 1/21/2012 6:36 | |
| 3788 | ken choi | 1/21/2012 6:40 | |
| 3789 | Vincent Gerrard Palumbo | 1/21/2012 6:44 | Yes remove the age date |
| 3790 | carmeon daddo | 1/21/2012 6:47 | Why is it needed? PLEASE seriously take this into consideration. We were asked for verification of who we were by passport, driver's license, etc. but then they took away our rights by not honoring the option of not showing the year of our birth! We were mislead about giving the info for upload and it puts our booking ability at risk as well as becoming targets for identity theft! It should not be up to IMDB to how our profile looks... You do not own us. Also, make it easier to update our bios. Why is IMDB so difficult? |
| 3791 | Jerry McCabe | 1/21/2012 6:48 | Please show my birth month and day, everyone should know when to celebrate me. But no one needs to know the year. Thank you. |
| 3792 | Cecilia Grossmann | 1/21/2012 6:50 | |
| 3793 | Da Shefta | 1/21/2012 7:01 | |
| 3794 | Melody Freeman | 1/21/2012 7:01 | |
| 3795 | Helaine Cira | 1/21/2012 7:02 | |
| 3796 | Michael | 1/21/2012 7:08 | This is been plaguing us for years. My boyfriend is a successful producer, and when I pitch someone for a role to him, he immediately checks their age to see if they're right. People who are not actors, don't always have the imagination to age people up or down. And particularly for women, it's a killer. So help us help ourselves! Thank you! |
| 3797 | Geraldine S Lightwood | 1/21/2012 7:09 | |
| 3798 | Kellie Greene | 1/21/2012 7:10 | |
| 3799 | Giovanni Lopes | 1/21/2012 7:11 | THE CURRENT SITUATION DISPLAYING AGES ETC IS GROSSLY UNFAIR |
| 3800 | Craig | 1/21/2012 7:15 | |
| 3801 | kelsey Weetsen | 1/21/2012 7:17 | |
| 3802 | Kimberly J Marra | 1/21/2012 7:19 | |
| 3803 | Shealley | 1/21/2012 7:53 | Please remove IMDB ages |
| 3804 | Adam Howard | 1/21/2012 7:54 | Please remove IMDB ages |
| 3805 | Bill Devlin | 1/21/2012 8:05 | |
| 3806 | Patricia | 1/21/2012 8:30 | |
| 3807 | jessica elder | 1/21/2012 8:42 | |
| 3808 | Phil Brody | 1/21/2012 8:50 | |
| 3809 | Nicol Faires | 1/21/2012 9:01 | |
| 3810 | Kelly Tighe | 1/21/2012 9:09 | |

| # | Name | Date | Comment |
|---|------|------|---------|
| 3838 | Kaitlin Clark | 1/21/2012 15:14 | I have been saying this for years.... |
| 3839 | kristen hanyung | 1/21/2012 15:16 | This hurts everyone! Takes the ages off. Actors get categorized and lose jobs. Directors are subject to agism. Now please. |
| 3840 | Jennifer Landon | 1/21/2012 15:25 | |
| 3841 | Kelly Wolf | 1/21/2012 15:28 | |
| 3842 | Kenny Chin | 1/21/2012 15:30 | |
| 3843 | Jessica Page | 1/21/2012 15:36 | |
| 3844 | Christiann Castellanos | 1/21/2012 15:43 | It's all about who not what. |
| 3845 | Natalie Sutherland | 1/21/2012 15:53 | |
| 3846 | Robert Ropars | 1/21/2012 15:56 | This is a very good thing to support |
| 3847 | carrie aitman | 1/21/2012 15:59 | |
| 3848 | Jody Norris | 1/21/2012 16:07 | There is age discrimination in all fields. Any reference to birthday and age should be removed from any site. |
| 3849 | Jenna Heffernan | 1/21/2012 16:16 | |
| 3850 | Heran | 1/21/2012 16:17 | |
| 3851 | Armin Bagnup | 1/21/2012 16:18 | |
| 3852 | Claire Goldberg | 1/21/2012 16:21 | |
| 3853 | Jaz Moore | 1/21/2012 16:24 | |
| 3854 | Aldi Mann | 1/21/2012 16:30 | |
| 3855 | IMCanders | 1/21/2012 16:34 | |
| 3856 | Samantha Jay | 1/21/2012 16:38 | |
| 3857 | Meghan Newell | 1/21/2012 16:38 | Age is not relevant to an actors resume. Acting and the perception of age in relation to the requirements of a character are. Only the producer and director can judge based upon how old the actor "looks" to them. |
| 3868 | Tia Zorne | 1/21/2012 16:44 | |
| 3859 | Allison Walker | 1/21/2012 16:46 | |
| 3860 | Caldera Levy | 1/21/2012 16:52 | |
| 3861 | Brian O'Keeffe | 1/21/2012 16:53 | |
| 3862 | Judith Bartnik | 1/21/2012 16:56 | Thank you for doing! |
| 3863 | Irish M. Ingco | 1/21/2012 16:58 | |
| 3864 | Stephen Baron | 1/21/2012 17:00 | |
| 3865 | Julie Lancaster | 1/21/2012 17:01 | |
| 3866 | Robert Babish | 1/21/2012 17:05 | |
| 3867 | Windy Douglas | 1/21/2012 17:07 | |
| 3868 | Erin Flynn | 1/21/2012 17:10 | |
| 3869 | Juliet Landau | 1/21/2012 17:17 | |
| 3870 | catherine corpery | 1/21/2012 17:17 | I believe there should be no age listed on IMDB we are not a number but people that do what we can do having nothing to do with age. |
| 3871 | Michael Antosy | 1/21/2012 17:29 | |
| 3872 | Shawn Parsons | 1/21/2012 17:31 | |
| 3873 | Maissa Archer | 1/21/2012 17:32 | |
| 3874 | Zack Gold | 1/21/2012 17:33 | |
| 3875 | Joseph a daniele | 1/21/2012 17:36 | |

Exhibit C - 170

| ID | Name | Date | Comment |
|---|---|---|---|
| 3811 | Liz Wilson | 1/21/2012 9:13 | life is tough enough without ageism on top of it in an industry that's already obsessed with youth! |
| 3812 | Dominick Mosee | 1/21/2012 9:37 | |
| 3813 | rebecca berman | 1/21/2012 9:42 | PLEASE, PLEASE PLEASE TAKE IT OFF!!!!! |
| 3814 | Jonas Asberg | 1/21/2012 9:48 | |
| 3815 | john samaras | 1/21/2012 9:59 | so glad someone finally doing this. Ive been talking about it for a very long time and have proof that it has effected many careers |
| 3816 | Christa campbell | 1/21/2012 10:20 | |
| 3817 | Samuel Hale | 1/21/2012 10:54 | |
| 3818 | Paul Stancato | 1/21/2012 11:56 | it should be optional to reveal age, race and sexual orientation in all employment environments. Actors create illusions - don't handicap our castability. |
| 3819 | Robert Yacko | 1/21/2012 12:19 | I have no idea how a place is chosen to be viewed and listed under your name. The choices are definitely not what I would choose anyone to see if they were looking up my work. How do we get them off and have more control of what goes up there? It's been a real embarrassment to see an episode (my latest favorite) from 40 years ago, as if that's representative of me now? Or at least let me choose something I acutally liked, who controls this and what can be done? I really want it off there. |
| 3820 | Matthew Kelly | 1/21/2012 12:40 | |
| 3821 | Polly Humphreys | 1/21/2012 12:50 | |
| 3822 | John Brennan | 1/21/2012 13:04 | |
| 3823 | Jill Lover | 1/21/2012 13:20 | |
| 3824 | Giovanni Quaintance | 1/21/2012 13:24 | |
| 3825 | Giovanni Cortez | 1/21/2012 13:25 | |
| 3826 | Erin Quill | 1/21/2012 13:26 | |
| 3827 | R. Martin Klein | 1/21/2012 13:29 | |
| 3828 | Ann Chen | 1/21/2012 13:57 | |
| 3829 | Randy Shum | 1/21/2012 14:06 | |
| 3830 | Joanne Vierbos | 1/21/2012 14:06 | |
| 3831 | Brea Bee | 1/21/2012 14:14 | There is no need for the birth year to be there. In my case, it's incorrect but they refuse to correct it. What good does it do any of us? |
| 3832 | Carly Tegt | 1/21/2012 14:28 | |
| 3833 | Brandi Learn | 1/21/2012 14:38 | |
| 3834 | Will Tiao | 1/21/2012 14:39 | I fully support the removal of age/birth years in the IMDB listings. Sadly, ageism is stronger against female actors than against males, and it hurts the ability of anyone over 25 to gain work. |
| 3835 | Tyie Sincar | 1/21/2012 14:45 | I know I have lost jobs because of this. Not to mention in the age of identity fraud, this is a perfect site to get personal information on people! |
| 3836 | antoine perry | 1/21/2012 15:05 | |
| 3837 | Vicki McCarty | 1/21/2012 15:06 | Absolutely AGE makes a difference! |

| ID | Name | Date | Comment |
|---|---|---|---|
| 3876 | Al Woodley | 1/21/2012 17:39 | Its nobody's business how old a film/TV talent is. What matters is their ability to deliver the desired work performance. The Age Discrimination in Employment Act (ADEA), enacted in 1967, serves to protect individuals 40 years of age or older from employment discrimination based on age. Another law protects children from being overworked or otherwise abused in the work place. Since IMDB has de facto become a source for hiring practices it is completely inappropriate, maybe even illegal, for it to post birth dates. |
| 3877 | A.T. Goodwin | 1/21/2012 17:47 | |
| 3878 | russell sams | 1/21/2012 17:51 | |
| 3879 | Tom | 1/21/2012 17:53 | |
| 3880 | Erin Noble | 1/21/2012 17:58 | |
| 3881 | David A. Bromatowski | 1/21/2012 18:05 | |
| 3882 | dewell weekes | 1/21/2012 18:14 | Displaying birthdays are also a violation of the equal employment opportunity laws. It is also a security risk because many credit card companies and social security use birthdays to verify accounts and thieves could gain access to those account with your name and birth date. Unless the individual ask for it, there is no purpose or reason to put the birthday. This is also a violation of privacy. Actor's job should be based on skill, talent and ability without age getting into the mix, even though age shouldn't matter, it matters to the people who hires the actors. If entertainment is a business then this wouldn't happen in other industries. Would anyone care to test that theory? There would be lawsuits flying all over the place. Take the age field out of IMDB or have option not to display. |
| 3883 | Melanie Minichino | 1/21/2012 18:18 | |
| 3884 | Alex Tavis | 1/21/2012 18:16 | |
| 3885 | beatriz eliza | 1/21/2012 18:18 | |
| 3886 | Aricia Reston | 1/21/2012 18:20 | |
| 3887 | Jen Kuhn | 1/21/2012 18:21 | Everybody knows how tough actresses have it in Hollywood - and IMDB is contributing to that striking ageism problem! |
| 3888 | Shirly Brener | 1/21/2012 18:22 | |
| 3889 | Stephen DeCordova | 1/21/2012 18:23 | |
| 3890 | Rebecca Beghtol | 1/21/2012 18:23 | |
| 3891 | Mary Czerwinski | 1/21/2012 18:24 | |
| 3892 | Gabrielle Evans | 1/21/2012 18:27 | |
| 3893 | Brett W. Butler | 1/21/2012 18:33 | I think an option might be to state the year that any picture posted is taken. Anything else is ineffective and unfair to those who pride themselves in taking good care of their bodies and are proud of their appearance. |
| 3894 | Olivia Summers | 1/21/2012 18:38 | |

Exhibit C - 171

| 3895 | Larry Anderson | 1/21/2012 18:39 | I don't mind an age range. I do not want actual age since on stage and in film this can be a barrier to casting. |
|---|---|---|---|
| 3896 | Cutler Garcia | 1/21/2012 18:54 | It is an invasion of privacy to post birthdates. |
| 3897 | Nita Slater | 1/21/2012 19:06 | |
| 3898 | Shari Solanis | 1/21/2012 19:09 | |
| 3899 | Nikki Griffin | 1/21/2012 19:11 | |
| 3900 | sharon flynn | 1/21/2012 19:19 | |
| 3901 | Tiffany Gibbs | 1/21/2012 19:26 | |
| 3902 | Clark Isat | 1/21/2012 19:28 | |
| 3903 | Rory Cardona | 1/21/2012 19:37 | |
| 3904 | Lee Sherman | 1/21/2012 19:41 | |
| 3905 | Gary Weeks | 1/21/2012 19:41 | |
| 3906 | Rochelle Robinson | 1/21/2012 19:53 | |
| 3907 | Molly Ryan Murray | 1/21/2012 20:00 | |
| 3908 | Tony Guma | 1/21/2012 20:04 | |
| 3909 | heike | 1/21/2012 20:07 | There is NO REASON to include our ages on IMDB. It only limits the work we would most likely get. |
| 3910 | Brian McCulley | 1/21/2012 20:13 | I think accurate info would also be helpful. |
| 3911 | Jon Aunabrone | 1/21/2012 20:16 | We should be allowed to decide which personal information we want to be public, including graduation years. |
| 3912 | Jo-Anna H. | 1/21/2012 20:30 | SAG & AFTRA member |
| 3913 | melissa m | 1/21/2012 20:33 | |
| 3914 | Joanne Ryan | 1/21/2012 20:41 | |
| 3915 | paul MB | 1/21/2012 20:41 | |
| 3916 | Mark Charran | 1/21/2012 20:42 | |
| 3917 | chris muto | 1/21/2012 20:43 | Its hard enough to get work in this town with out be discriminated if youre over 50.I.M.D.B should be sensitive to that if they care about actors at all |
| 3918 | Christina DeRosa | 1/21/2012 20:43 | |
| 3919 | Bret Culpepper | 1/21/2012 20:47 | |
| 3920 | david banks | 1/21/2012 20:56 | Privacy matters. |
| 3921 | d. clark | 1/21/2012 20:57 | |
| 3922 | Carlucci Weyant | 1/21/2012 21:10 | This petition is to rally support in order for SAG, AFTRA, WGA, DGA, and any other entertainment unions to put pressure on IMDB.com (owned by Amazon.com) to remove birth dates from their site. We hope that if the unions receive a petition with enough names in support of this action, they will, in turn, put pressure on IMDB -- hopefully, enough pressure that IMDB will voluntarily remove birth dates from all individuals with pages at imdb.com. There is so much age discrimination in Hollywood. Actors are loosing jobs because of this. -Felicia Scalone |
| 3923 | Mark Hanson | 1/21/2012 21:34 | |
| 3924 | Elizabeth Lieovang | 1/21/2012 21:48 | |

| 3025 | Regina Schneider | 1/21/2012 21:51 | I have always been weary of Imdb's d.o.b. information sabotaging my auditions. |
|---|---|---|---|
| 3026 | Jessica Morris | 1/21/2012 21:51 | |
| 3027 | Frank Gargasole | 1/21/2012 22:00 | |
| 3028 | Brittaney Peacock | 1/21/2012 22:05 | |
| 3029 | Deborah Butler | 1/21/2012 22:07 | |
| 3030 | Jonathan Brody | 1/21/2012 22:09 | |
| 3031 | lynn harris | 1/21/2012 22:10 | |
| 3032 | Dan DeLuca | 1/21/2012 22:18 | It is difficult enough to find work in Show Business without IMDb publishing the ages of actors listed and paid for by the participants. WHEN I WAS ON THE SAG BOARD I LED THE FIGHT AGAINST AGE DISCRIMINATION. IT IS STILL RAMPANT AND DETRIMENTAL! |
| 3033 | Michelle Allen | 1/21/2012 22:19 | |
| 3034 | Linda Nguyen | 1/21/2012 22:19 | |
| 3035 | penelope ann miller | 1/21/2012 22:20 | |
| 3036 | Patricia Fructuoso | 1/21/2012 22:36 | |
| 3037 | BT | 1/21/2012 22:39 | great idea and about time. |
| 3038 | craig scagnetti | 1/21/2012 22:45 | I support this petition |
| 3039 | Dominic Libeti | 1/21/2012 22:50 | |
| 3040 | Gloria Garayua | 1/21/2012 23:05 | I am appalled that Amazon & IMDB have put so many careers at risk especially during these trying times. It's hard enough to get a job, let alone be discriminated against BEFORE you get the audition! They do not seem to take actor's careers seriously or understand the importance of anonymity when it comes to age. |
| 3041 | Becky Jackson | 1/21/2012 23:06 | |
| 3042 | vic chao | 1/21/2012 23:18 | |
| 3043 | Randy Ross | 1/21/2012 23:24 | |
| 3044 | Branca Ferazzo | 1/21/2012 23:39 | This only leads to more age discrimination having age listed for the actor. |
| 3045 | Kate Linder | 1/21/2012 23:42 | |
| 3046 | Patrick Rose | 1/21/2012 23:47 | |
| 3047 | Linda Valentino | 1/21/2012 23:52 | I have been trying to get them to remove my birth date for years. I have lost work because of it. I look considerably younger and when people see my real age, I get called in for Grandmothers. I love Grandmothers but am not ready to play them yet. |
| 3048 | Michael Kim | 1/22/2012 0:02 | |
| 3049 | Cindy Simpson | 1/22/2012 0:06 | |
| 3050 | Lyn Actor's Dad Chen | 1/22/2012 0:06 | |
| 3051 | Devyn Springer | 1/22/2012 0:09 | |
| 3052 | Felicia | 1/22/2012 0:13 | fully support this petition! |
| 3053 | Michael Greenberg | 1/22/2012 0:14 | |
| 3054 | Elizabeth Albanese | 1/22/2012 0:19 | |
| 3055 | kymberly harris | 1/22/2012 0:41 | This is a privacy issue. |
| 3056 | Mary Flanagan | 1/22/2012 0:44 | |
| 3057 | John Quaintance | 1/22/2012 0:56 | |
| 3058 | romy j park | 1/22/2012 0:56 | |
| 3059 | Phyllis Huang | 1/22/2012 1:03 | |

Exhibit C - 172

| # | Name | Date/Time | Comment |
|---|------|-----------|---------|
| 3997 | Janelle Sanders | 1/22/2012 8:22 | I emailed IMDB about 5 years ago regarding my birthday being displayed and they said that they would remove information that was already listed |
| 3998 | Claire Bahn | 1/22/2012 9:46 | Think its a great idea to remove our ages from IMDB... Its unfair to us to have them on their and lose jobs because of it. Thanks and please allow for this to happen. |
| 3999 | Nancy Wylie | 1/22/2012 12:17 | |
| 4000 | Brett McMillan | 1/22/2012 13:18 | |
| 4001 | Rob Stalwick | 1/22/2012 13:41 | |
| 4002 | mahzcah ans | 1/22/2012 13:41 | |
| 4003 | Jamie Burton-Oare | 1/22/2012 14:26 | |
| 4004 | gary blumsack | 1/22/2012 15:02 | I pay for service of Imdb yet they have been hurting my career for years. I am told almost every day I look 25 or 28. Yet I am 39. Because of that I'm auditioning for roles late 30's to mid 40's! Because casting people see my age on Imdb and assume I look 39 and older! I don't even get to audition for late 20's to early or mid 30's anymore. It's cut me out of getting a ton more auditions my opportunity has been made into a tiny window. And I'm never really right for older roles or even the ones for my age. But it's all they'll see me for. It's already a tough business. People should get auditions based on what they can play- not the age on Imdb. And even after meeting you they will not get that age out of their head and just assume you are. They don't really look at you. It's hurt me so much already but you never know... |
| 4005 | Krystain Hale | 1/22/2012 15:45 | |
| 4006 | Antonio D'Alfonso | 1/22/2012 16:24 | |
| 4007 | Christina Lee | 1/22/2012 16:34 | |
| 4008 | Caroline Stockdale | 1/22/2012 16:34 | |
| 4009 | Daphne McVay | 1/22/2012 17:03 | |
| 4010 | Kathy Williams | 1/22/2012 17:24 | |
| 4011 | Aimie Billon | 1/22/2012 17:40 | REMOVE THE AGE from imdb!! Our profession is very much based on being hired, based on 'perception' of age and not necessarily factual credentials such as how much you know about calculus. Therefore presenting a 'head birth date' for the buyers and human resource individuals (aka, Casting Directors) is without question a discriminatory and prejudicial piece of information that is unfair to a professional performer's hiring process and legitimate impartial saleability. It is unfortunate that society has been condition to think that beauty and age defines talent. This misconception needs to be eradicated! |
| 4012 | Olga Kay | 1/22/2012 17:43 | |
| 4013 | Winnie Hung | 1/22/2012 17:47 | |
| 3960 | Venita Ozolfe-Graham | 1/22/2012 1:08 | I know several people whose careers have been ruined by this. |
| 3961 | Lynn Struxkama | 1/22/2012 1:22 | |
| 3962 | Pjona | 1/22/2012 1:24 | |
| 3963 | Randy E. Moore | 1/22/2012 1:24 | |
| 3964 | neha ghidayal | 1/22/2012 1:38 | |
| 3965 | Nancy NaiHsuan Liao | 1/22/2012 1:40 | Agree 100 %. Please allow the people who want their birth date and age removed to do so. Thank you. |
| 3966 | Crystal Marie Denha | 1/22/2012 2:00 | I made a film about this called INVISIBLEWOMEN. Age discrimination hits women first and hardest but it affects all performers. It is the grand daddy of all diversity. |
| 3967 | Denise Resetar | 1/22/2012 2:07 | |
| 3968 | chel santos | 1/22/2012 2:11 | |
| 3969 | Tria Xiong | 1/22/2012 2:23 | A casting director who had just cast me in a TV show told me she was surprised to see how old I was—thought I was much younger, and then she stopped calling me in to read!!! |
| 3970 | Julie Gatden | 1/22/2012 2:28 | |
| 3971 | Iris Chan | 1/22/2012 2:39 | |
| 3972 | bonnie rose | 1/22/2012 2:39 | |
| 3973 | john prosky | 1/22/2012 3:03 | |
| 3974 | Jon Lindstrom | 1/22/2012 3:04 | |
| 3975 | tom schanley | 1/22/2012 3:21 | |
| 3976 | Emma Ruderman | 1/22/2012 3:23 | |
| 3977 | LeeAnn Stonebreaker | 1/22/2012 3:32 | |
| 3978 | Michelle Wagner | 1/22/2012 3:32 | |
| 3979 | Michelle Kim | 1/22/2012 3:36 | |
| 3980 | Myrla Hoekstra | 1/22/2012 3:57 | |
| 3981 | Clay Venetis | 1/22/2012 3:58 | |
| 3982 | Jane Cullinane | 1/22/2012 4:05 | |
| 3983 | Christopher Peters | 1/22/2012 4:11 | |
| 3984 | Marisa Vitali | 1/22/2012 4:20 | |
| 3985 | Teresa Carrington | 1/22/2012 4:20 | |
| 3986 | Raoul Trujillo | 1/22/2012 4:50 | |
| 3987 | Terri Lynn | 1/22/2012 5:20 | i agree. |
| 3988 | Shannon Blue | 1/22/2012 5:21 | |
| 3989 | Lucie Gagnon | 1/22/2012 5:39 | |
| 3990 | Monica | 1/22/2012 6:40 | I have sent documents, repeated requests and tried to change without success it is private information and is often supplied erroneously. |
| 3991 | Ashley Tuchscherer | 1/22/2012 6:43 | |
| 3992 | Jodi Nelson | 1/22/2012 6:09 | In the space of a few weeks, I was recently cast as in my early 50's as well as in my 70's. Obviously, I do not want people being confused by knowing my actual age. Thanks for addressing this. |
| 3993 | Virginia Sept | 1/22/2012 6:51 | |
| 3994 | Stacey | 1/22/2012 7:04 | |
| 3995 | Aaron Pearl | 1/22/2012 7:46 | |
| 3996 | Katy Stoll | 1/22/2012 8:11 | |

Exhibit C - 173

| ID | Name | Date | Message |
|---|---|---|---|
| 4014 | Bruce Gioh | 1/22/2012 17:49 | I know first hand that I have lost jobs because of this I HAVE LOST MANY nights of sleep cause of this, and think it's disgraceful. If it's illegal for someone in a work space to ask for your age, this should be no different. |
| 4015 | Renee Props | 1/22/2012 18:05 | It really serves no purpose to post our age/date of birth, and in our business it can only hurt our chances to be considered for a role based on a "number". Denied an opportunity to meet the decision makers in person or on tape, an opportunity to show what we can do as artists! |
| 4016 | Patricia whitcher | 1/22/2012 18:11 | |
| 4017 | Tamara Taylor | 1/22/2012 18:36 | |
| 4018 | Josh Woodle | 1/22/2012 18:46 | |
| 4019 | Cindy Stern | 1/22/2012 19:14 | |
| 4020 | Beverly Black | 1/22/2012 19:27 | |
| 4021 | Patricia Smith | 1/22/2012 19:44 | |
| 4022 | Joan sandler | 1/22/2012 19:48 | It is completely unnecessary to dispose our personal information. I am an actress and age is a big deal and it has hurt me to have my age exposed. This is a huge issue and I want it taken down immediately. |
| 4023 | Mary McCann | 1/22/2012 19:52 | |
| 4024 | Lisa J. Davis | 1/22/2012 20:16 | stop this age racism! |
| 4025 | Jenn C | 1/22/2012 20:22 | |
| 4026 | Guillermo Alfraco | 1/22/2012 20:37 | |
| 4027 | Jillian McWhirter | 1/22/2012 20:38 | |
| 4028 | Amanda Wyss | 1/22/2012 20:50 | |
| 4029 | chris hogan | 1/22/2012 21:01 | As long as Hollywood is run by certain people who can't think outside the age box, than actors should be protected against such discrimination. |
| 4030 | Marisa Coughlan | 1/22/2012 21:13 | |
| 4031 | sheila mccarthy | 1/22/2012 21:14 | |
| 4032 | Vanessa Evigan | 1/22/2012 21:16 | |
| 4033 | Kristen Arca | 1/22/2012 21:57 | |
| 4034 | Hillary Tuck | 1/22/2012 22:23 | |
| 4035 | Alissa Cerauto | 1/22/2012 22:28 | It's illegal to ask beyond, "Are you 18?". |
| 4036 | ellen sandsky | 1/22/2012 22:28 | |
| 4037 | Salvator Xuereb | 1/22/2012 22:47 | |
| 4038 | Craig Weizbecher | 1/22/2012 22:50 | |
| 4039 | Dawn Merrick | 1/22/2012 22:50 | |
| 4040 | Jenny Weaver | 1/22/2012 22:50 | |
| 4041 | Joe Towne | 1/22/2012 23:09 | |
| 4042 | Katie Elizabeth | 1/22/2012 23:19 | |
| 4043 | M. Lee | 1/22/2012 23:26 | |
| 4044 | Joseph Foravanti | 1/22/2012 23:28 | |
| 4045 | Tara Jane | 1/22/2012 23:30 | |
| 4046 | JillR | 1/23/2012 0:07 | |
| 4047 | Mercedes McNab | 1/23/2012 0:32 | |
| 4048 | leisha shaw | 1/23/2012 0:33 | |
| 4049 | Taryn Manning | 1/23/2012 0:49 | |
| 4050 | Stefanie Stevens | 1/23/2012 1:14 | |
| 4051 | Ben Goldberg | 1/23/2012 1:26 | Please stop posting actors ages, it is potentially detrimental to actor's seeking work. |
| 4052 | monte malone | 1/23/2012 1:27 | |
| 4053 | sean douglas | 1/23/2012 1:27 | |
| 4054 | Kathryn | 1/23/2012 1:32 | |
| 4055 | marcia wallace | 1/23/2012 1:33 | |
| 4056 | emmanuel xuereb | 1/23/2012 1:38 | |
| 4057 | alexandra Vino | 1/23/2012 2:49 | It's what we look like not the number |
| 4058 | Susan Kellermann | 1/23/2012 3:10 | |
| 4059 | Roopashree Jeevaj | 1/23/2012 3:38 | |
| 4060 | Cris D'Annunzio | 1/23/2012 3:38 | |
| 4061 | Sarah Ripard | 1/23/2012 4:00 | |
| 4062 | Anita Vora | 1/23/2012 4:22 | |
| 4063 | Tara Donovan | 1/23/2012 4:46 | |
| 4064 | Cindy St. James | 1/23/2012 4:53 | |
| 4065 | Jack Perry | 1/23/2012 4:56 | |
| 4066 | Rachel Cannon | 1/23/2012 5:00 | |
| 4067 | Peter | 1/23/2012 5:23 | |
| 4068 | Lisa Datz | 1/23/2012 5:26 | |
| 4069 | Scott Blair | 1/23/2012 5:28 | |
| 4070 | Dionne Gipson | 1/23/2012 5:33 | |
| 4071 | Amanda Arafat | 1/23/2012 5:34 | |
| 4072 | Judy Datz | 1/23/2012 5:42 | |
| 4073 | Moises Phoenix Friday | 1/23/2012 5:44 | |
| 4074 | EILEEN GALINDO | 1/23/2012 5:48 | |
| 4075 | Charles Taylor | 1/23/2012 5:53 | |
| 4076 | Michael Blain-Rozgay | 1/23/2012 6:07 | |
| 4077 | Natalie Lander | 1/23/2012 6:17 | I agree that our ages should be removed as that creates a natural bias when casting. |
| 4078 | Rob Tode | 1/23/2012 6:39 | |
| 4079 | France Parent | 1/23/2012 6:49 | Agree! |
| 4080 | Lisa Reed Shukla | 1/23/2012 6:55 | |
| 4081 | Silke Sorenson | 1/23/2012 6:59 | |
| 4082 | Bonnie Cook | 1/23/2012 6:59 | This is not only an issue of age discrimination, but also publishing personal info such as birth date increases the ease of identity theft, credit card theft, and other on line dangers. It's a matter of personal safety as well |
| 4083 | Michele Morgen | 1/23/2012 7:04 | |
| 4084 | Amy Arce | 1/23/2012 7:13 | While IMDb provides a valuable service to the entertainment community, the posting of our birthdates and places exposes us not just to age discrimination, but to an increased risk of identity theft. |
| 4085 | Christine McClure | 1/23/2012 7:17 | |
| 4086 | korin | 1/23/2012 7:23 | |
| 4087 | Randy Shelly | 1/23/2012 7:31 | |
| 4088 | Randy L. Shelly | 1/23/2012 7:43 | |
| 4089 | Renee Answorth | 1/23/2012 7:45 | |
| 4090 | Alexandra Ainsworth | 1/23/2012 8:04 | |
| 4091 | John Answorth | 1/23/2012 10:14 | |
| 4092 | Lorraine Galloway | 1/23/2012 10:16 | Thank you! |

Exhibit C - 174

| # | Name | Date/Time | Comment |
|---|---|---|---|
| 4093 | Jessica bowman | 1/23/2012 10:21 | It's important to all performers to have this info removed! |
| 4094 | Thaiss Pesghlis | 1/23/2012 11:23 | |
| 4095 | Doug Murphy | 1/23/2012 11:54 | |
| 4096 | Thurman Dalyrmple | 1/23/2012 14:06 | |
| 4097 | Sharon Chatten | 1/23/2012 14:23 | |
| 4098 | Rheannon Ainsworth | 1/23/2012 14:30 | |
| 4099 | Jason Khan | 1/23/2012 14:40 | |
| 4100 | H.L.H | 1/23/2012 14:45 | |
| 4101 | Marcia Sinclin | 1/23/2012 14:50 | |
| 4102 | Kitty Kurtzman | 1/23/2012 15:08 | |
| 4103 | Jessie James | 1/23/2012 15:08 | |
| 4104 | t schansky | 1/23/2012 15:10 | As a responsible citizen in our world today, please remove the birthdate from IMDB to help stop age discrimination from happening. |
| 4105 | Robert Haas | 1/23/2012 15:14 | |
| 4106 | reagan wallace | 1/23/2012 15:33 | |
| 4107 | Nikolai | 1/23/2012 15:34 | |
| 4108 | Sunny Young | 1/23/2012 15:42 | I would like to be noticed and viewed by my Talent not my age. As Actors we have a wide range of ages to play. So let the best Actor get the role don't limit us from the start...pdi |
| 4109 | Veronica Bermea | 1/23/2012 16:07 | In other professions, age is not even known until after hiring when birthdate and SS are required for tax purposes...should be same in entertainment. |
| 4110 | Lyn Pearse | 1/23/2012 16:21 | |
| 4111 | Yolanda Huang | 1/23/2012 16:27 | I wholeheartedly agree that age should not be a part of someone's accessible information on IMDB. |
| 4112 | Emmanuelle Vaugier | 1/23/2012 16:52 | |
| 4113 | Anes Silk | 1/23/2012 17:02 | |
| 4114 | Roger Cross | 1/23/2012 17:17 | |
| 4115 | Jason Gray-Stanford | 1/23/2012 17:17 | |
| 4116 | Seth Cooperman | 1/23/2012 17:24 | |
| 4117 | Robert Tavenor | 1/23/2012 17:53 | It is affecting me. I asked to remove my DOB many times. |
| 4118 | Peter Shirkoola | 1/23/2012 17:53 | |
| 4119 | Sebastian MacLean | 1/23/2012 17:57 | |
| 4120 | Matt Pope | 1/23/2012 18:03 | In a business and a world where opportunities are slim depending on your looks and age, this should not be another issue for actors to have to deal with. Let's do away with ageism. |
| 4121 | gil darnell | 1/23/2012 18:29 | |
| 4122 | Lesley Diana | 1/23/2012 18:30 | |
| 4123 | Lynda Yoon | 1/23/2012 18:37 | lets get this done once & for all this has been very detrimental to my career. I took time off to go to school and now that I am back no one wants to meet with me once they find out how old I am –and I am not that old |
| 4124 | Alistair Tober | 1/23/2012 19:20 | |
| 4125 | Jonathan Moore | 1/23/2012 19:22 | |
| 4126 | Oskar Toruno | 1/23/2012 19:36 | |
| 4127 | april barnett | 1/23/2012 19:44 | IMDb has no right to release information without our consent. Age discrimination is rampant in our industry, and we need to protect each other however we can. |
| 4128 | Brandon Beemer | 1/23/2012 19:52 | This campaign is a must! As a manager, I have had several clients discriminated against, due to information on IMDB...It is a very infuriating situation to lose work, because someone has seen an age on a website, which may or may not be correct! Thank for keeping up the fight |
| 4129 | Vanessa Vander Pluym | 1/23/2012 19:58 | as a big user of amazon i believe it is time for us to boycott amazon when they see their bottom line suffer maybe they will understand the negative financial impact they are having on actors lives ... for no good reason ... except they can;;; all sag members and other sister unions should refuse to buy on amazon - parent company of imbd > until all actors ages are removed |
| 4130 | brian gattius | 1/23/2012 20:10 | as a big user of amazon i believe it is time for us to boycott amazon when they see their bottom line suffer maybe they will understand the negative financial impact they are having on actors lives ... for no good reason ... except they can;;; all sag members and other sister unions should refuse to buy on amazon - parent company of imbd > until all actors ages are removed |
| 4131 | Apollonia Vanova | 1/23/2012 20:10 | |
| 4132 | Victoria Bidewell | 1/23/2012 20:23 | |
| 4133 | Stephen Lobo | 1/23/2012 20:29 | |
| 4134 | Juan redlinger | 1/23/2012 20:29 | |
| 4135 | James Clayton | 1/23/2012 20:34 | |
| 4136 | Jody Thompson | 1/23/2012 20:34 | |
| 4137 | C Bennett | 1/23/2012 20:35 | At minimum make it an option to display or not. |
| 4138 | Bruce March | 1/23/2012 20:35 | |
| 4139 | Joan March | 1/23/2012 20:39 | |
| 4140 | Jane Whitney | 1/23/2012 20:42 | |
| 4141 | Kevin Sands CAS | 1/23/2012 20:47 | high time this is removed! ironic that it is illegal to ask in a regular work environment but perfectly allowed and promoted in an industry that is LEGENDARY for its age discrimination |
| 4142 | Sarah Strange | 1/23/2012 20:48 | |
| 4143 | Crystal Lowe | 1/23/2012 21:00 | |
| 4144 | Alex Ball | 1/23/2012 21:23 | |
| 4145 | Rachel Wilson | 1/23/2012 21:53 | |
| 4146 | Nicholas Lea | 1/23/2012 21:54 | |
| 4147 | Amanda Crew | 1/23/2012 22:06 | |
| 4148 | Alyson Fainberg | 1/23/2012 22:10 | I know we can win this! Justice will prevail, and there will be more actors working! |
| 4149 | Christine Solomon | 1/23/2012 22:21 | |
| 4150 | Cas Anvar | 1/23/2012 22:28 | |

Exhibit C - 175

| # | Name | Timestamp | Comment |
|---|------|-----------|---------|
| 4151 | seana lofoed | 1/23/2012 22:28 | |
| 4152 | Tyler Greentree | 1/23/2012 22:29 | |
| 4153 | Amber Borycki | 1/23/2012 22:29 | |
| 4154 | Gabrielle Miller | 1/23/2012 22:29 | Get ride of age and birth date on IMDB! Age discrimination is just plain wrong! Disclosing age should not be a requirement of the job. If you can do the job and have the credentials to back your knowledge & exerience base, that should be good enough. |
| 4155 | Ivan Sergei | 1/23/2012 22:42 | |
| 4156 | Brandy Kopp | 1/23/2012 22:46 | |
| 4157 | max topplin | 1/23/2012 22:47 | |
| 4158 | Carmen Perez | 1/23/2012 22:52 | |
| 4159 | Meghan Pinckard | 1/23/2012 22:52 | |
| 4160 | Robert Newton | 1/23/2012 22:55 | |
| 4161 | Felicia C. Andry | 1/23/2012 22:57 | |
| 4162 | Vedant Gokhale | 1/23/2012 23:04 | Please allow for DOB removal. |
| 4163 | ra hanna | 1/23/2012 23:07 | |
| 4164 | Elisabetta Fantone | 1/23/2012 23:07 | |
| 4165 | Michelle Sela Radtke | 1/23/2012 23:30 | |
| 4166 | Barbee Joy Hall | 1/23/2012 23:37 | |
| 4167 | Jon Bastian | 1/23/2012 23:39 | |
| 4168 | Seana Knowles | 1/23/2012 23:55 | |
| 4169 | Andrea Menard | 1/24/2012 0:02 | this is a serious matter, and with all due respect to imdb and its partners, the need and benefit of removing birthdate/age information for outweighs any cost. If any result, a demand for there to be the option to display or not to display. "It is obnoxious that one take public pride in their age unless celebrating great success at the recent spelling bee." |
| 4170 | re:issaka | 1/24/2012 0:09 | |
| 4171 | Danielle J | 1/24/2012 0:13 | |
| 4172 | Marianne Barnard | 1/24/2012 0:33 | |
| 4173 | Melanie Torres | 1/24/2012 0:34 | |
| 4174 | Nelson Farber | 1/24/2012 0:37 | |
| 4175 | Kristine De Bell | 1/24/2012 0:39 | |
| 4176 | Richard Leacock | 1/24/2012 0:49 | |
| 4177 | Michael Morrell | 1/24/2012 0:49 | I'd like to help with this cause ANY WAY I can. I'm an actor turned feature film producer who has been desperately trying to get my birth year just hidden from sight on imdb. I have emailed them numerous times about this, all to no avail. Please let me know if there's anything else I can do. (818) 470 8106. -- Mark |
| 4178 | Discount OEM Software | 1/24/2012 1:08 | |
| 4179 | Microsoft OEM Software | 1/24/2012 1:35 | |
| 4180 | Jennifer Marshall | 1/24/2012 1:47 | |
| 4181 | Eric J. Olson | 1/24/2012 1:49 | |
| 4182 | KC Sterling | 1/24/2012 1:52 | |
| 4183 | Jill Christy | 1/24/2012 2:17 | |
| 4184 | tino struckmann | 1/24/2012 2:22 | |
| 4185 | Jean-Luc Dinsdale | 1/24/2012 2:24 | |
| 4186 | Victoria Platt | 1/24/2012 2:35 | |
| 4187 | Sondra Currie | 1/24/2012 2:44 | |
| 4188 | Abby | 1/24/2012 2:49 | |
| 4189 | Gil | 1/24/2012 2:50 | |
| 4190 | Kim Moran | 1/24/2012 2:57 | |
| 4191 | David Scott | 1/24/2012 3:10 | |
| 4192 | michele briana white | 1/24/2012 3:30 | |
| 4193 | Camille Savola | 1/24/2012 3:32 | we are actors! it is limiting. puts us in a box |
| 4194 | Dominic Hoffman | 1/24/2012 4:08 | |
| 4195 | Mara T House | 1/24/2012 4:34 | |
| 4196 | Janina Gavankar | 1/24/2012 4:38 | |
| 4197 | Erin Fitzgerald | 1/24/2012 5:18 | |
| 4198 | Yuri Lowenthal | 1/24/2012 5:21 | |
| 4199 | Adriane Zacharoff | 1/24/2012 5:28 | Simply taking off the age info would be the fair thing to do. |
| 4200 | heather ayers | 1/24/2012 5:31 | |
| 4201 | Kirk Thornton | 1/24/2012 5:33 | |
| 4202 | Debi Derryberry | 1/24/2012 6:12 | |
| 4203 | Kenyetta Lethridge | 1/24/2012 6:29 | please leave the publishing of birthdays and other personal information to the client (actor). Thank you! |
| 4204 | Fay Masterson | 1/24/2012 6:37 | I never fully joined IMDB even though I'm listed in several projects on it because of the age listing. It's also privacy invasion! |
| 4205 | Tina Lifford | 1/24/2012 6:54 | If I'm paying a fee to imdb, for imdbPRO, I should have the option to remove my birthdate and age. Unfortunately age bias exists, and it harms my ability to be heard. (I'm a screenwriter) I need to have the option to keep my age to myself. This is a no-nid |
| 4206 | Keith Arthur Bolden | 1/24/2012 6:59 | |
| 4207 | Benita Null | 1/24/2012 7:01 | |
| 4208 | Terrell Tilford | 1/24/2012 7:01 | |
| 4209 | nirvana | 1/24/2012 7:04 | |
| 4210 | Michelle Ann Dunphy | 1/24/2012 7:18 | |
| 4211 | Daya Vaidya | 1/24/2012 7:21 | |
| 4212 | karla lecroix | 1/24/2012 7:31 | |
| 4213 | Antonio Lyons | 1/24/2012 7:32 | |
| 4214 | Carlotta Montanari | 1/24/2012 8:01 | |
| 4215 | kate b | 1/24/2012 11:08 | |
| 4216 | Stephen Root | 1/24/2012 14:48 | the folks at imdb and amazon have no conscience. Please remove EVERYONE'S ages from IMDB. It costs us money, it costs us our living. |
| 4217 | Bellamy Young | 1/24/2012 14:53 | Some producers demand to see proof of age (driver's license) for a producer database when you sign your contract on set. This practice should be addressed as well!!! |
| 4218 | Miguel | 1/24/2012 14:59 | remove my birthdate |
| 4219 | | 1/24/2012 15:01 | |
| 4220 | | 1/24/2012 15:19 | |
| 4221 | | 1/24/2012 15:26 | |
| 4222 | | 1/24/2012 15:44 | |

Exhibit C – 176

# Plaintiff's Exhibit 348

Exhibit C - 177

**PRIVATEEYE.COM TERMS OF USE**

Last Updated: September 2, 2009

Welcome to PrivateEye.com ("Private Eye" or "Company"). Private Eye provides the PrivateEye.com website ("Site") to you subject to the following Terms of Use ("Terms") which govern your use of the Site and which may be updated by us from time to time without notice to you. By using or visiting the Site, you accept these Terms. Please read them carefully.

1. **Using Our Site**

    1. **Registering with the Company**

        In order to take advantage of certain features on the Site, you may be required to register with the Company. For example, you may be required to register if you want to set up a Site account, where you can save your preferences, receive e-mail alerts, discount offerings, or other information from the Site. You may also be required to register to receive e-mail updates with updated information from the Company. The Site's use of any personal information that you provide to the Company during any registration process is governed by the Site's Privacy Policy. Users may receive e-mail confirming their registration with the Company, as well as promotional marketing of commercial products and services. By having a Site account with the Company, you agree to take full responsibility for maintaining the confidentiality of your account user name, password, and all related activity that occurs under your account user name.

    2. **Your Registration Obligations**

        In consideration of your use of the Site's services, you represent that you are of legal age to form a binding contract and are not a person barred from receiving our services under the laws of the United States or other applicable jurisdiction. You also agree to: (i) provide true, accurate, current and complete information about yourself as prompted by our Site, and (ii) maintain and promptly update your Site information to keep it true, accurate, current and complete. If you provide any information that is untrue, inaccurate, not current or incomplete, or we have reasonable grounds to suspect that such information is untrue, inaccurate, not current or incomplete, we have the right to suspend or terminate your account and refuse any and all current or future use of the Site.

    3. **Site Results**

        Most of the products on the Site come with a limited guarantee; this means that if your search does not return any results, we may provide you with another search, at no additional cost to you, but will not refund your purchase (please see below section "Refunds"). You acknowledge that the service is provided "as is." You are paying for us to conduct a search on your behalf, not to return any particular result. Information is often obtained by third parties and the accuracy of the information cannot be guaranteed.

    4. **Fees, Payment, Fraud**

        Fees for our services are listed on the Site. Any such fees are non-refundable. By purchasing our services, you agree to pay with a valid credit card and certify that you are an authorized user of the credit card. To protect our customers from credit card fraud, we may work with law enforcement agencies to address issues by sharing information such as credit card numbers, email addresses, IP addresses, etc. We reserve the right to suspend services for individuals suspected of fraudulent credit card activity. You are responsible, and must pay for, all purchases of the services made by individuals using your account. If you suspect that unauthorized use of your account is occurring, you must notify us immediately.

        You agree to pay all amounts due upon our demand. In the event we have to collect unpaid amounts you owe us, you will be liable for all attorneys' and collection agency fees.

    5. **Refunds**

        Unless we indicate otherwise, all fees and charges are final, with no refunds. Any issues or concerns about a particular purchase must be brought to our attention within 15 days of purchase, and you agree to waive all issues and concerns after such time. If you do not notify us that you want to cancel our services, the then-applicable monthly or annual fee for your subscription will be billed automatically to the credit card you designated during the registration process (see "Termination", below).

    6. **Subscription Services, Automatic Renewal, Free Trial**

        i. Payment

            In the event you choose to subscribe to the services offered on the Site, your subscription will continue for the monthly or annual period you select during registration (the "Term"), and renew automatically at the end of the Term, unless you notify us of your decision not to renew your subscription by contacting our Customer Service Department.

        ii. Termination, Free Trial

            If you do not notify us that you want to cancel your subscription as described above, the then-applicable monthly or annual fee for your subscription will be billed automatically to the credit card you designated during the registration process (or subsequently changed).

**Exhibit C - 178**

During the free-trial portion of your subscription (if any), you may cancel your subscription at any time and not be billed by contacting our Customer Service Department. When you cancel automatic renewal on your subscription, your subscription will continue through the rest of the current period. At the end of that period, your subscription will not renew automatically, and you will lose the benefits of the subscription. You are not entitled to refunds for previous months that have already been charged as services have been rendered and costs have been incurred by us.

Please note:

- Upon the expiration of your free trial, your credit card will be billed the applicable subscription fee and your paid subscription will commence. If you are a monthly subscriber, you will not receive a refund or reimbursement of your subscription fee after your free trial period has ended.
- If you are an annual subscriber, you may receive a refund of your annual subscription fee only if you cancel within 10 days of the end of your free trial period. After that, although your subscription may be terminated, you will not be entitled to any refund, reimbursement, or other credit.

7. **Third Party Offers, Links and Search Results**

The Site may automatically produce search results that reference or link to third-party sites throughout the World Wide Web; third-party sites may also automatically produce search results that reference or link to this Site or offers to subscribe to that third-party's services. The Company has no control over these sites or the content within them. The Company cannot guarantee, represent, or warrant that the content contained in these sites is accurate, legal, and/or inoffensive. You should carefully review their privacy statements and other conditions of use. The Company does not endorse the content of any third-party site, nor do we warrant that it will not contain viruses or otherwise impact your computer. By using the Site to search for or link to another site, you agree and understand that you may not make any claim against the Company for any damages or losses, whatsoever, resulting from your use of the Site to obtain search results or to link to another site. You consent to receive communications from such third-party sites be in writing.

If you have a problem with a link from the Site, please notify our Customer Service Department, and the Company will investigate your claim and take any actions the Company deems appropriate at our sole discretion.

8. **Unauthorized Use of the Site**

You agree that you are only authorized to visit, view, and retain a copy of pages of this Site for your own personal use; except with the Company's written permission, you shall not duplicate, download, publish, modify, or otherwise distribute the material on this Site for any commercial use, or for any purpose other than as described in these Terms. You cannot automate, script, scrape, or otherwise take data from the Site in an automated fashion to re-use or display in any way. You acknowledge that we are not providing you with a consumer report, and you are certifying that you will not use information obtained from us for any purpose covered under the Fair Credit Reporting Act (15 U.S.C. §1681, et seq.). You acknowledge that the Company owns and retains all proprietary materials contained on the Site, including trademarks, content, and other proprietary content.

Illegal and/or unauthorized uses of the Site, including, but not limited to,

- unauthorized framing of or linking to the Site,
- unauthorized use of any robot, spider, or other automated device on the Site,
- automating, scripting, scraping or otherwise taking data from the Site in an automated fashion to re-use or display in any way,
- using information obtained from the Site, including e-mail search results, to transmit any commercial, advertising or promotional materials, including without limitation, "spam",
- using information obtained from the Site to harass, offend, threaten, embarrass, or invade the privacy of any individual or entity,
- violating any applicable law, regulation or rule,
- providing false information on your registration form or impersonating another person at any point (i.e., unauthorized/fraudulent credit card information, false names, etc.), or
- using information obtained from the Site for any purpose covered under the Fair Credit Reporting Act (15 U.S.C. §1681, et seq.),will be investigated and subject to appropriate action, including, without limitation, termination of your account and formal civil, criminal, and injunctive redress.

i. Violation of the Terms

You agree that monetary damages may not provide a sufficient remedy to the Company for violations of these terms of use and you consent to injunctive or other equitable relief for such violations.

ii. Proprietary Rights

You acknowledge and agree that the Company owns all legal right, title, and interest in and to the Site, including any intellectual property rights which subsist in the Site (whether those rights happen to be registered or not, and wherever in the world those rights may exist). Unless you have agreed otherwise in writing with the Company, nothing in the Terms gives you a right to use any of the Company trade names, trademarks, service marks, logos, domain names, and other distinctive brand features.

2. **Disclaimers**

WE DO NOT PROMISE THAT THE SITE WILL BE ERROR-FREE OR UNINTERRUPTED, THAT IT WILL PROVIDE SPECIFIC RESULTS FROM USE OF THE SITE OR ANY CONTENT, SEARCH, OR LINK ON IT, OR THAT THE INFORMATION ON THE SITE IS COMPLETE OR

Exhibit C - 179

ACCURATE. THE COMPANY SHALL NOT BE HELD RESPONSIBLE FOR ANY ERRORS OR OMISSIONS ON THE SITE OR PRODUCED BY SECONDARY DISSEMINATION OF INFORMATION ON THE SITE. THE SITE AND ITS CONTENT ARE DELIVERED ON AN "AS-IS" AND "AS-AVAILABLE" BASIS. WE CANNOT ENSURE THAT FILES YOU DOWNLOAD FROM THE SITE WILL BE FREE OF VIRUSES OR CONTAMINATION OR DESTRUCTIVE FEATURES. THE COMPANY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE. WE WILL NOT BE LIABLE FOR ANY DAMAGES OF ANY KIND ARISING FROM THE USE OF THIS SITE, INCLUDING, WITHOUT LIMITATION, DIRECT, INDIRECT, INCIDENTAL, AND PUNITIVE AND CONSEQUENTIAL DAMAGES.

The Company disclaims any and all liability for the acts, omissions, and conduct of any third-party users, the Site users, advertisers, and/or sponsors on the Site, in connection with the Site, or otherwise related to your use of the Site. The Company is not responsible for the products, services, actions, or failure to act of any third party in connection with or referenced on the Site.

The Company disclaims any and all liability for the acts, omissions, and conduct of any third-party users, the Site users, advertisers, and/or sponsors on the Site, in connection with the Site, or otherwise related to your use of the Site. The Company is not responsible for the products, services, actions, or failure to act of any third party in connection with or referenced on the Site. The Company has not considered or assessed the specific risk that any convicted sex offender displayed on the Site will commit another offense or the nature of any future crimes that may be committed. Only information on registered sex offenders allowed to be legally disclosed appears on the Site. Some registered sex offenders are not subject to public disclosure, so that they are not included on the Site. State law does not allow offenses other than the crimes for which the convicted sex offender is required to register to be disclosed on the Site. Extreme care must be taken in the use of information on the Site because mistaken identity may occur when relying solely upon name, age, and address to identify individuals. If you believe that any information on the Site is in error, please contact a police or sheriff's department, or contact the Department of Justice by e-mail at [MegansLaw@doj.ca.gov](mailto:MegansLaw@doj.ca.gov).

In some states, like California, it is illegal to use information obtained through the Site to commit a crime against a registered sex offender or to engage in discrimination or harassment against a registered sex offender. Criminal misuse of this information subjects the person who misuses it to a sentence enhancement, in addition to the punishment for the crime committed. Civil misuse of this information may subject the person to civil damages and penalties pursuant to California Penal Code Section 290.4 (e) (3) (A).

A person is authorized to use information disclosed on this Site only to protect a person at risk. Except to protect a person at risk or as authorized under any other law, use of any information disclosed on this web site for purposes relating to any of the following is prohibited:

- Health insurance
- Insurance
- Loans
- Credit
- Employment
- Education, scholarships, or fellowships
- Housing or accommodations
- Benefits, privileges, or services provided by any business establishment

Source: California Penal Code Section 290.46 (j) (1), (2); California Penal Code Section 290.46 (k) (2)

Without limiting the foregoing, you may report the misconduct of users and/or third-party advertisers or service and/or product providers referenced on or included in the Site to the Company at PrivateEye.com. The Company may investigate the claim and take appropriate action, at its sole discretion.

3. **Communications**

When you visit the Site or send e-mails to us, you are communicating with us electronically. You consent to receive communications from us electronically. We will communicate with you by e-mail or by posting notices on the Site. You agree that all agreements, notices, disclosures and other communications that we provide to you electronically satisfy any legal requirement that such communications be in writing.

4. **Limitation on Liability**

EXCEPT IN JURISDICTIONS WHERE SUCH PROVISIONS ARE RESTRICTED, IN NO EVENT WILL WE BE LIABLE TO YOU FOR ANY INDIRECT, CONSEQUENTIAL, EXEMPLARY, INCIDENTAL, SPECIAL, OR PUNITIVE DAMAGES, INCLUDING LOST PROFITS, EVEN IF WE HAVE BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

1. **Disputes**

If there is any dispute about or involving the Site, you, by using the Site, agree that the dispute will be governed by the laws of the State of California without regard to its conflict-of-law provisions. You agree to personal jurisdiction by, and venue in the state and federal courts of the State of California, City of Los Angeles.

2. **Indemnity**

You agree to indemnify and hold the Company, its subsidiaries, affiliates, officers, agents, and other partners and employees harmless from any loss, liability, claim, or demand, including reasonable attorneys' fees, arising out of the use of the Site by user or user's account.

©2004-2009 - PrivateEye.com

**Exhibit C - 180**

PrivateEye.com | Terms & Conditions                                      http://www.privateeye.com/static/view/terms

Close

**Exhibit C - 181**

# Plaintiff's Exhibit 350

Exhibit C - 182



# SAG Capped Session Earnings by Gender and Age
*Prepared by the SAG Research & Economics Department*
*November 2011*

Earnings data for work performed under SAG contracts illustrates the impact that age and gender play in the ability of actors to earn a living.  The below chart illustrates total session earnings for all performers working under SAG contracts in 2010 (subject to the Pension & Health Caps[1]).  Male actors on a whole are paid substantially more than female actors, and actors on a whole are paid less after reaching certain age ranges.  The impact of age on earnings is particularly severe with women.  While male actors between the ages of 41 and 50 represent the segment with the greatest earning potential, female actresses experience a drop-off in total earnings after the age of 40.  While a majority capped session earnings earned by men are earned by those over the age of 40 (56%), only 37% of all capped session earnings earned by women are earned by those over 40.



Total Capped Session Earnings by Age and Gender for All Performers Working Under SAG Contracts in 2010

| Total Capped Session Earnings in Millions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Age | 1-10 | 11-20 | 21-30 | 31-40 | 41-50 | 51-60 | 61-70 | 71-80 | 80+ |
| Male | $3.6 | $13.6 | $65.4 | $153.7 | $160.3 | $90.8 | $34.5 | $11.9 | $2.1 |
| Female | $3.2 | $13.1 | $72.7 | $86.6 | $58.2 | $23.9 | $13.8 | $4.1 | $0.9 |

---

[1] Earnings amounts include all earnings under the respective contracts that were reported to the SAG-P Pension & Health Plans.  These earnings are limited by the ceilings set forth in the Codified Basic Agreement and the Television Agreement.  These earnings ceilings are as follows:

| Theatrical Contract Earnings Ceilings: | $200,000 per picture (prior to July 2005) |
|---|---|
| | $232,000 per picture (since July 2005) |
| Television Contract Earnings Ceilings: | $15,000 per half-hour picture |
| | $24,500 per one-hour picture |
| | $33,000 per one and one-half hour picture |
| | $40,000 per two hour (or more) picture (except multi-part, closed-end pictures exceeding 3 hours in length) |

Earnings under the other contracts are not capped by a P&H ceiling.

**Exhibit C - 183**

# Plaintiff's Exhibit 355

Exhibit C - 184

Published on *The Wrap Movies* (http://www.thewrap.com)

Home > EXCLUSIVE: Battle Raging Over Age Listings on IMDb

# EXCLUSIVE: Battle Raging Over Age Listings on IMDb

Movies [1]

« Paramount Pushes 'Airbender' Up a Day [2] Sillerman Says He's in Bidding for CKX » [3]

# EXCLUSIVE: Battle Raging Over Age Listings on IMDb

Published: June 16, 2010 @ 3:46 pm

EXCLUSIVE

(Updated: 4:23 PM, 06/17/10) One of the biggest movie sites in the world, IMDb.com, is facing a hornet's nest of controversy over its policy of publishing the ages of actors and writers who say it leads to ageism, TheWrap has learned.

The Writers Guild of America, West, is leading an effort to convince the massive database -- used by virtually everyone in Hollywood and far beyond -- to permit people to remove their birth dates from the site.

"The Guild has a contract with IMDb to provide credits information and does not release information on age," Neal Sacharow, a spokesperson for the WGA, told TheWrap. "We have raised our concerns with IMDb about its listing of ages."

Representatives from Hollywood guilds including the Screen Actors Guild have reached out to the site to see about taking down the birth dates of people who are not movie stars like Angelina Jolie or Leonardo DiCaprio, according to an individual knowledgeable about the talks. (A spokeswoman for SAG declined to comment.)

The guilds argue that not just writers and actors, but also below-the-line workers as they crest 40 face fewer job opportunities in a business that tends to prefer 25 year olds. Listing their ages publicly is exacerbating the situation, they say.

But IMDb isn't eager to make the change, according to people knowledgeable about the disagreement.

Exhibit C - 185

Part of the issue seems to be a cultural one. IMDb comes from internet culture, which is data-focused and oriented to revealing everything imaginable (though not from a corporate perspective -- just try to find a phone number for Google). Meanwhile, veterans of the entertainment industry are not particularly tech-savvy and often fearful of the reveal-all nature of the web.

(Update: Giving credence to claims that it is notoriously difficult to amend or remove personal information on IMDb, a television producer and entertainment agent both contacted TheWrap after this article was published to relay their own difficulties convincing the database to edit profiles.

The producer said that the age listed on their profile was incorrect, but that the site had not responded to an email asking them to remove that information, as well as a personal email address. The producer had even considered retaining a lawyer to try to pressure IMDb to take down the information

"I could never get anybody on the phone," the producer told TheWrap. "It doesn't seem fair that some profiles don't have this information. Why do I want people to see where I was born."

The agent said that two clients had incorrect ages listed on their profiles and had similar problems trying to get IMDb to amend their information. In the case of one of client, who was listed as being eight years older than he actually was, not even photocopies of a birth certificate and passport were sufficient to compel the database to change the listed age. The agent said that having a client listed as 38 when he was actually 30 likely impaired his ability to get work.

"They're very fickle about what changes they do make," the agent told TheWrap. "I don't know were they get their information, but once its up there, God help you.")

Another part of the tension comes from the nature of IMDb itself. Co-founder Col Needham believes the site has a responsibility to provide factual and comprehensive data, according to one source knowledgeable about the company (yes, his birthday is listed [4]).

In most cases, individuals or their publicists provide the biographical data for profiles, much as they would with a Facebook account, but average users also can update the information on individuals if, for example, it gets reported in a newspaper or magazine.

To be sure, many profiles do not list birth dates. But once any information is listed, IMDb will only remove it if it is inaccurate, an IMDb spokesperson confirmed to TheWrap. In the case of birth dates, a person would have to actually prove the listed date is inaccurate.

"IMDb is committed to being the most comprehensive source of film, TV and celebrity information," an IMDb spokesperson told TheWrap. "Customers of IMDb trust that when they use our website, they are receiving comprehensive and accurate biographical information. When we are made aware of information that can be verified as inaccurate, we remove from IMDb, as nothing is more important to us than customer trust."

Others say it is near impossible to remove or change a date on IMDb, even if it's false.

Exhibit C - 186

The guilds are hoping pressure from them will convince the site -- and Needham -- to re-examine its rules.

IMDb has been conducting a series of industry sessions that have included conversations about the impact that listing ages has on getting work.

The site may be softening its position, but for now both the guilds and IMDb are remaining tight-lipped about their negotiations.

A spokesperson for the Screen Actors Guild declined to comment. A spokesperson for the International Alliance of Theatrical Stage Employes, Moving Picture Technicians, Artists and Allied Crafts of the United States (IATSE) said that organization was more concerned with issues related to health care and pensions and doubted that anyone hiring a grip or production crew member would make a decision based on an IMDb profile.

The Directors Guild of America has not been involved in the talks, but a spokesperson for the guild declined to comment.

It is no surprise that the writers' union is the most upset over potential age discrimination, people in the film and television business say. A massive age discrimination lawsuit [5] filed on behalf of 165 television scribes ensnared 17 major television networks and studios and seven talent agencies for nearly 10 years. That ended in a $70 million settlement last January.

Paul Levine, a writer on "J.A.G." and a producer on the Supreme Court drama "First Monday," said that being in his fifties and sixties was a competitive disadvantage when he tried to find work in the industry.

"Not that anything ever overt was said, but not one time was I interviewed by my someone my own age. I was always interviewed by people 20 to 30 years younger," Levine told TheWrap. "It could be a problem if a show runner or his or her first lieutenant has scripts piling up, and they were trying to figure out who to interview. Looking at a credit list, if one writer is 35 and the other is 52, they're going for the 35 year old."

A lot of that has to do with the audience that movies and television shows are trying to reach, namely teenage boys.

"Of course there's ageism in Hollywood. In what business isn't there," Howard Suber, professor of film history at UCLA and the author of "The Power of Film," told TheWrap. "It's hard for somebody who is 50 to write convincingly about 16 or 17 year olds -- at least contemporary 16 or 17 year olds."

But that's a generation gap that won't be narrowed by obfuscating a writer or a director's true age, Suber argues.

"Who are you kidding?" Suber said. "If you have to take a meeting in order to get hired, don't you think those young people who are interviewing you are going to have a pretty good idea of your age no matter how you try to disguise it?"

IMDb attracts an estimated 60 million unique visits per month.

**Published Date:**

Exhibit C - 187

EXCLUSIVE: Battle Raging Over Age Listings on IMDb                    http://www.thewrap.com/movies/print/18458

2 years 33 weeks ago

### From The Wrap

**'Jurassic Park 4' to Arrive June 2014, Steven Spielberg to Produce**

**'Daily Show' Jon Stewart Says Imaginary Girlfriend, Jessica Chastain, Has Died**

**Anne Hathaway's Twin Sings the Best Oscar Campaign Ever (Video)**

**Baltimore Ravens Win Ridiculous Super Bowl - and So Does CBS**

**'How I Met Your Mother' Gets Final Season - and Reveals the Mother**

### More from Our Partners

**Hugh Hefner's secretary dies** (Celebrity Cafe)

**Bangers On The Beach: Christina Milian Flosses Her Bikini Bawwwddyyy In Skimpy Get Up In Miami [Photos]** (Bossip)

**Sarah Palin's Got Nothing On This Hockey Mom** ▣ (Nick Mom)

**Jennifer Lawrence Splits From Boyfriend** ▣ (Mevio)

**Joseph Gordon-Levitt fixes Anne Hathaway's wardrobe malfunction** (The Daily Dot)

Share
**Tags:** age

[what's this]

**discrimination** [6], **company** [7], **imdb** [8], **Movies** [9], **SAG** [10], **Screen Actors Guild** [11], **WGA** [12], **Writers Guild of America west** [13]

**Source URL:** http://www.thewrap.com/movies/article/imdb-18458

**Links:**
[1] http://www.thewrap.com/movies
[2] http://www.thewrap.com/movies/article/paramount-pushes-airbender-day-18443
[3] http://www.thewrap.com/movies/article/sillerman-says-hes-bidding-ckx-18462
[4] http://www.imdb.com/name/nm1000000/
[5] http://www.thewrap.com/article/tv-writers-age-discrimination-suit-settles-70m-13397
[6] http://www.thewrap.com/movies/articles/age%20discrimination
[7] http://www.thewrap.com/movies/articles/company
[8] http://www.thewrap.com/movies/articles/imdb
[9] http://www.thewrap.com/movies/articles/movies
[10] http://www.thewrap.com/movies/articles/sag
[11] http://www.thewrap.com/movies/articles/screen%20actors%20guild
[12] http://www.thewrap.com/movies/articles/wga
[13] http://www.thewrap.com/movies/articles/writers%20guild%20of%20america%20west

**Exhibit C - 188**

# Plaintiff's Exhibit 356

Exhibit C - 189

ublished on *TheWrap TV* (http://www.thewrap.com)

ome    T   riters   ge Discrimination   uit   ettles for   70M

# TV Writers' Age Discrimination Suit Settles for $70M

Television [1]

  olanski   orking on    od of Carnage   daptation [2] Mommy Blogger   eather   rmstrong   igns on at    T    [3]

## TV Writers' Age Discrimination Suit Settles for $70M

ublished:   anuary 22, 2010     1:00 pm

massive age discrimination lawsuit that ensnared 17 ma or television networks and studios and seven talent agencies for nearly 10 years reached a  70 million settlement on  riday.

ver 165 television writers -- all over 40 years old --alleged that  networks, production companies, and talent agencies refused to hire or represent them because of overt age bias.

mong the big players named in the suit were networks such as   BC, CB  ,    and NBC  talent agencies that include the   ndeavor  gency (now    illiam Morris   ndeavor), the   ersh   gency and   aradigm Talent   iterary   gency and production companies like Carsey- erner and   pelling Television.

There was one holdout, however. The Creative   rtists   gency (C    ) declined to enter into the settlement.

The suits enumerated violations of the   ederal   ge Discrimination  n   mployment   ct, the California   air   mployment and   ousing   ct, and the   abor Management   elations   ct.

lso named initially in the suit, talent agency  CM agreed to a separate   4.5 million settlement with the plaintiffs in   ugust 2008.

riday s settlement is sub ect to final approval by the California   uperior Court. This can take a while.   or instance, the agreement with  CM had to clear several hurdles over a period of nearly a year before claimants ever saw any money.

ccording to the terms of the settlement, the writers won t receive a set share..  nstead, class members will apply to a fund, named the   und for the   uture, which will be governed by a board composed of settlement class members. The fund will issue grants and loans for approved pro ects on a competitive basis.

Two-thirds of the  70 million will be paid by insurance carriers.

speak for all class counsel in recommending that all settlement class members accept the settlement.    e are honored to represent a distinguished and talented group of clients and class members,  said   aul   prenger of   prenger    ang in   ashington, D.C., lead counsel for the defendants, in a statement.

awyers for defendants sought to portray   riday s announcement as less an acknowledgement of the validity of the plaintiffs  claims than a shared desire by the studios, networks and agencies named in the suit to close the door on years of costly litigation.

e were fully prepared to oppose class certification and would have prevailed at trial if necessary,    eth   .  ierce, of Mitchell   ilberberg    nupp   , Defendants  liaison counsel, said in a statement.  But with years of disruptive litigation remaining, and all networks and ma or television studios and talent agencies participating in the settlement, it made sense to bring these protracted cases to a close.

Defendants were represented by, among others, the law firms of Mitchell   ilberberg    nupp   ,  pstein Turner    ong,  .C., laser,  eil, ink,  acobs,  oward   hapiro,   ,  aye choler   ,  udith alkow hapiro, .C., Morgan ewis  Bockius   , Munger, Tolles    lsen   , Murchison  Cummings   ,  aul  astings  anofsky   alker   , and  roskauer ose  .

prenger, who made the announcement  ointly with the defendants, is no stranger to showy class action suits.   nother case he litigated served as the basis for the 2005 Charli  e Theron drama  North Country.

**Published Date:**
3 years 2 weeks ago

**From The Wrap**                    **More from Our Partners**          hare

Tags: age discrimination [4], suit [5], Television [6]

Exhibit C - 190

TV Writers' Age Discrimination Suit Settles for $70M                    http://www.thewrap.com/tv/print/13397

**Deadspin to Donald Trump: 'Go F-- Yourself'**

**'Storage Wars' Porn Lawsuit: Alleged Brandi Passante Video Distributor Found in Contempt**

**'How I Met Your Mother' Gets Final Season - and Reveals the Mother**

**'Honey Boo Boo' Star Reveals HIV-Positive Status**

**Leon Panetta, 9/11 Families Join Chorus of Support for 'Zero Dark Thirty'**

**Man Anonymously Buys Couple Dinner & What Happens Next Is Unbelievable** (CafeMom)

**After sour Applebee's apology, Facebook users boycott chain** (The Daily Dot)

**George Clooney and Brad Pitt Fall Out** (Mevio)

**Video Shows Instigator Of Road-Rage Incident In Walmart Parking Lot** (      utos)

**Adele Wins Golden Globe, Possibly Gets the Stinkeye From Taylor Swift** (  op Dust)

[what's this]

**Source URL:** http://www.thewrap.com/tv/article/tv-writers-age-discrimination-suit-settles-70m-13397

**Links:**
[1] http://www.thewrap.com/tv
[2] http://www.thewrap.com/tv/article/polanski-turns-attention-god-carnage-13391
[3] http://www.thewrap.com/tv/article/mommy-blogger-heather-armstrong-signs-hgtv-13400
[4] http://www.thewrap.com/tv/articles/age%20discrimination
[5] http://www.thewrap.com/tv/articles/suit
[6] http://www.thewrap.com/tv/articles/television

**Exhibit C - 191**

# Plaintiff's Exhibit 366

Exhibit C - 192

Carin Chea - IMDb                                    http://www.imdb.com/name/nm2351732/?ref_=fn_al_nm_1



**Exhibit C - 193**

Carin Chea - IMDb                                      http://www.imdb.com/name/nm2351732/?ref_=fn_al_nm_1



Laboratory Scientist                                                          2011
– When Aliens Attack (2011) ... Laboratory Scientist

**No Saints for Sinners**                                                     2011
Lu lu

**The Wrong Hands**                                                          2010
Mousey

**Instant Recall** (TV series)                                               2010
Bridal Employee / Chinese Emissary / Les Deux Hostess / ...
– Preggers & Wait Watchers (2010) ... Chinese Emissary
– Nailed & Soul Trainer (2010) ... Nail Salon Manager
– Speed Dating & the Scottish Wedding (2010) ... Bridal Employee / Speed Dater
– Cougar Cafe & Germaphobic Boss (2010) ... Les Deux Hostess

**Gerald**                                                                  2010/I
Laundry Fiona

**Russel Fish: The Sausage and Eggs Incident** (short)                      2009
Harvard Scientist

**Played by Fame** (TV series)                                               2009
Cult Member Karen / Karen, the Assistant / Restaurant Patron / ...
– Bobby Valentino (2009) ... Karen, the Assistant
– Plus Size Attitude (2009) ... Restaurant Patron
– To Crush or Not to Crush (2009) ... Shopper
– Charlie Murphy's Spiritual Epiphany (2009) ... Cult Member Karen

**The Line** (short)                                                         2008
Front of Line Lady

**Break**                                                                   2008/III
The Restaurant Hostess

**Cookin' with Coolio** (TV series)                                          2008
Sauce Girl
– Swashbucklin' Shrimp (2008) ... Sauce Girl
– Game Day Turkey (2008) ... Sauce Girl

**S.O.B.: Socially Offensive Behavior** (TV series)                          2007
Various / Webmaster
– Episode #1.6 (2007) ... Various
– Episode #1.5 (2007) ... Webmaster
– Pilot (2007) ... Various

**The Pink Conspiracy**                                                      2007
Lin

**Self** (3 titles)                                                         Hide ▲

**Good Samaritans** (TV series)                                              2012
Herself - various

**Curiosity** (TV series documentary)                                        2011
The Receptionist
– How Evil Are You? (2011) ... The Receptionist

**Wipeout** (TV series)                                                      2008
Herself - Crazy Fingers
– Episode #1.2 (2008) ... Herself - Crazy Fingers

**Related Videos**

**Personal Details**                                                         Edit
**Other Works:**  (2009) Stage play: Lazy Susan at Breaking the Bow - directed by Ken Choy

**Did You Know?**                                                            Edit

Recipe Toolbar -Download Free!
TotalRecipeSearch.com

**Official NCIS Store ®**
Don't Miss Out! 5,000+ Of The Most
Sought-After NCIS T-Shirts & Gear.
www.CafePress.com/NCIS

AdChoices ▷

**Exhibit C - 194**

Carin Chea - IMDb                                                 http://www.imdb.com/name/nm2351732/?ref_=fn_al_nm_1

**Trivia:** Performs with Cold Tofu. See more »

Home | Search | Site Index | In Theaters | Coming Soon | Top Movies | Watchlist | Top 250 | TV | News | Video | Message Boards | Press Room
Register | RSS | Advertising | Contact Us | Jobs | IMDbPro | Box Office Mojo | Withoutabox | LOVEFiLM

IMDb Mobile: iPhone/iPad | Android | Mobile site | Windows Phone 7 | IMDb Social: Facebook | Twitter

International Sites: IMDb Germany | IMDb Italy | IMDb Spain | IMDb France

Copyright © 1990-2013 IMDb.com, Inc.
Terms of Use | Privacy Policy | Interest-Based Ads
An                    company.

Amazon Affiliates
Amazon Instant Video | Prime Instant Video | Amazon Germany | Amazon Italy | Amazon France | LOVEFiLM | Amazon Wireless | Junglee | DPReview | Audible
Watch Movies &         Unlimited Streaming    Buy Movies on      Buy Movies on   Buy Movies on    Watch Movies    Cellphones &      India Online   Digital         Download
TV Online              of Movies & TV         DVD & Blu-ray      DVD & Blu-ray   DVD & Blu-ray    Online          Wireless Plans    Shopping       Photography     Audio Books

**Exhibit C - 195**

# Plaintiff's Exhibit 367

Exhibit C - 196

10/31/12                                    Allisun Sturges - IMDb



**Exhibit C - 197**

10/31/12                                        Allisun Sturges - IMDb

**Watch TV Now**
Instantly Watch TV Shows & Movies. Try
It Free.
hulu.com/plus

**Icons of Evolution DVD**
School Don't Allow Open Dialogue Special
$15.95 - $25+ Ships FREE
www.Go2RPI.com

## Message Boards

Discuss Allisun Sturges on the IMDb message boards »

## Contribute to This Page

Getting Started | Contributor Zone »

Edit page

## Explore More About Allisun Sturges

**Filmography**

Sorted by:
job type
year
ratings
votes
tv series
genre
keyword

**Did You Know?**

personal quotes
trivia
trademark

**Personal Details**

biography
other works
publicity listings
official sites
contact info

**Buzz**

NewsDesk
blog
twitter

**Opinion**

awards
message board

**External Links**

miscellaneous
photographs
sound clips
video clips

**Related Items**

resume
credited with
tv schedule

**Photos & Video**

official photos
photo gallery
trailers and videos

**Professional Services**

get more at IMDbPro
promote yourself with a resume
add or change photos

Home | Search | Site Index | In Theaters | Coming Soon | Top Movies | Watchlist | Top 250 | TV | News | Video | Message Boards | Press Room
Account | RSS | Advertising | Contact Us | Jobs | IMDbPro | IMDb Resume | Box Office Mojo | Withoutabox | LOVEFiLM

IMDb Mobile: iPhone/iPad | Android | Mobile site | Windows Phone 7 | IMDb Social: Facebook | Twitter

International Sites: IMDb Germany | IMDb Italy | IMDb Spain | IMDb France | IMDb Portugal

Copyright © 1990-2012 IMDb.com, Inc.
Terms and Privacy Policy under which this service is provided to you.
An                                company.

Amazon Affiliates
Amazon Instant Video | Prime Instant Video | Amazon Germany | Amazon Italy | Amazon France | LOVEFiLM | Amazon Wireless | Junglee | DPReview | Audible
Watch Movies &     Unlimited Streaming   Buy Movies on      Buy Movies on      Buy Movies on     Watch Movies     Cellphones &     India Online     Digital            Download
TV Online          of Movies & TV        DVD & Blu-ray      DVD & Blu-ray      DVD & Blu-ray     Online           Wireless Plans   Shopping         Photography        Audio Books

www.imdb.com/name/nm2475328/                                                              2/2

**Exhibit C - 198**

10/31/12                         IMDb Resume for Allisun Sturges



Find Movies, TV shows, Celebrities and more...    All          Lindsey Schaffer's Account | Logout | Help

        Movies    TV    News    Trailers    Community    IMDbPro    Apps                    Your Watchlist

Allisun Sturges | Resume | Photos

Enhance your page with a **resume**!



## Allisun Sturges



### Performer Profile

- **Gender:** Female
- **Height:** 5 feet 8 in
- **Weight:** 125 lbs
- **Age Range:** 25 - 45
- **Physique:** Slim
- **Hair Color:** Blond(e)
- **Hair Length:** Long
- **Eyes:** Hazel
- **Ethnicity:** Caucasian, I look European
- **Voice Type:** Alto

### Representation

- **The Beverly Agency INC.,** Beverly J Graham, Agent
  21500 Wyandotte St. #104 Canoga Park, California 91303 United States
  (818) 660-2122 . (661) 496-8899 agencyrep@gmail.com . http://www.beverlyagencyinc.com

### Film

Change              Principal Disney Productions
A Look Inside Mom   Alyssa Leighton

### Television

The Young and the Restless Guest Star CBS
Silver Spoons               Guest Star Universal

### Commercials

Burger King      Principal
Jack in the Box Principal

### Theater

**Exhibit C - 199**

10/31/12                                  IMDb Resume for Allisun Sturges

The Philadelphia Story Dinah The Show Place, Studio City

## Voice Over

| Epcot Disneyworld New Horizons Vocals Disney Productions | |
| Ramada Inn Commercial | Vocals |
| The Love Boat | Vocals ABC Productions |

## Education

- **UCLA**, BA English, Westwood, CA
  12 units left until completion

## Training

- **Groundling's** , Los Angeles, CA, Improvisational Comedy, Doug Cox, 1995
- **Brian Reise Theatrical**, Hollywood, CA, Theatrical, 1995
- **Gary Imhoff The Professional Artist's Workshop**, North Hollywood, CA, Scene Study, Gary Imhoff, 2012

IMDb is not responsible for the accuracy or completeness of the contents of this page, which have been supplied by a third party and have not been screened or verified.

---

**Recently Viewed**

Manage your history

            

Betsy C...   Diana B...                          Denise ...   Kelly A...

Home | Search | Site Index | In Theaters | Coming Soon | Top Movies | Watchlist | Top 250 | TV | News | Video | Message Boards | Press Room
Account | RSS | Advertising | Contact Us | Jobs | IMDbPro | IMDb Resume | Box Office Mojo | Withoutabox | LOVEFiLM

IMDb Mobile: iPhone/iPad | Android | Mobile site | Windows Phone 7 | IMDb Social: Facebook | Twitter

International Sites: IMDb Germany | IMDb Italy | IMDb Spain | IMDb France | IMDb Portugal

Copyright © 1990-2012 IMDb.com, Inc.
Terms and Privacy Policy under which this service is provided to you.
An                   company.

Amazon Affiliates
Amazon Instant Video   Prime Instant Video   Amazon Germany   Amazon Italy   Amazon France   LOVEFiLM   Amazon Wireless   Junglee   DPReview   Audible
Watch Movies &         Unlimited Streaming   Buy Movies on     Buy Movies on   Buy Movies on   Watch Movies   Cellphones &       India Online   Digital     Download
TV Online              of Movies & TV        DVD & Blu•ray     DVD & Blu•ray   DVD & Blu•ray   Online         Wireless Plans     Shopping       Photography  Audio Books

**Exhibit C - 200**

# Plaintiff's Exhibit 368

Exhibit C - 201

Anthony Nacarato - IMDb                                        http://www.imdb.com/name/nm1069913/?ref_=fn_al_nm_1



**Exhibit C - 202**

Anthony Nacarato - IMDb                                http://www.imdb.com/name/nm1069913/?ref_=fn_al_nm_1

Uniform Police Officer                                                  2009
– A Shade of Gray (2009) … Uniform Police Officer

**Bad Ass**                                                            2009
Louie

**CSI: Miami** (TV series)                                            2008
Bartender
– The DeLuca Motel (2008) … Bartender

**CSI: NY** (TV series)                                               2008
Michael Jones
– Enough (2008) … Michael Jones

**Days of Our Lives** (TV series)                                     2008
Spencer - Sketch Artist
– Episode #1.10938 (2008) … Spencer - Sketch Artist (uncredited)
– Episode #1.10936 (2008) … Spencer - Sketch Artist (uncredited)

**Presidio** (short)                                                  2008
Jay Moreno

**The Hillz**                                                         2004
Daryl

**What I Like About You** (TV series)                                 2003
Waiter #2
– The Cheerleading Incident (2003) … Waiter #2

**The Chronicle** (TV series)                                         2002
Waiter
– Touched by an Alien (2002) … Waiter

**Relax... It's Just Sex**                                            1998
Basher

**USA High** (TV series)                                              1998
David
– Lazz Versus USA High (1998) … David

**Profiler** (TV series)                                              1998
Matt Wheeler
– Bloodust (1998) … Matt Wheeler

**Conan** (TV series)                                                 1997
Loki
– The Curse of Afka (1997) … Loki

**Watch Free Movies Now**
Watch 1000s of Movies Free! Download
Now For Movies & Showtimes
FilmFanatic.MyWebSearch.com

**In Pain, Need Great Bed?**
91% Customers Refer Friends 365 Day
Trial, 100% Natural Latex.
habitatfurnishings.com/Sleep

**Related Videos**



**Did You Know?**                                                     Edit
**Star Sign:**  Aries

Home | Search | Site Index | In Theaters | Coming Soon | Top Movies | Watchlist | Top 250 | TV | News | Video | Message Boards | Press Room
Register | RSS | Advertising | Contact Us | Jobs | IMDbPro | Box Office Mojo | Withoutabox | LOVEFiLM

IMDb Mobile: iPhone/iPad | Android | Mobile site | Windows Phone 7 | IMDb Social: Facebook | Twitter

International Sites: IMDb Germany | IMDb Italy | IMDb Spain | IMDb France

**Exhibit C - 203**

Anthony Nacarato - IMDb                                    http://www.imdb.com/name/nm1069913/?ref_=fn_al_nm_1

Copyright © 1990-2013 IMDb.com, Inc.
Terms of Use | Privacy Policy | Interest-Based Ads
An                    company.

Amazon Affiliates

| Amazon Instant Video | Prime Instant Video | Amazon Germany | Amazon Italy | Amazon France | LOVEFiLM | Amazon Wireless | Junglee | DPReview | Audible |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Watch Movies & TV Online | Unlimited Streaming of Movies & TV | Buy Movies on DVD & Blu-ray | Buy Movies on DVD & Blu-ray | Buy Movies on DVD & Blu-ray | Watch Movies Online | Cellphones & Wireless Plans | India Online Shopping | Digital Photography | Download Audio Books |

**Exhibit C - 204**

# Plaintiff's Exhibit 369

Exhibit C - 205

Camille Solari - IMDb                                    http://www.imdb.com/name/nm0812714/?ref_=sr_1



**Exhibit C - 206**

Camille Solari - IMDb                                          http://www.imdb.com/name/nm0812714/?ref_=sr_1





**Exhibit C - 207**