THE HONORABLE MARCIA J. PECHMAN

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| HUONG HOANG, an individual<br><br>               Plaintiff,<br><br>   v.<br><br>AMAZON.COM, INC., a Delaware corporation, and IMDB.COM, INC., a Delaware corporation,<br><br>              Defendants. | No. 2:11-CV- 01709-MJP<br><br>**DECLARATION OF ASHLEY A. LOCKE IN SUPPORT OF DEFENDANTS' MOTION TO STRIKE TRIAL WITNESSES AND TRIAL EXHIBITS TO CONFORM TO THE COURT'S PREVIOUS ORDER SETTING 1-2 DAY TRIAL** |

I, Ashley A. Locke, hereby declare as follows:

1.     I am an associate with Perkins Coie LLP.  I am one of the attorneys representing defendants Amazon.com, Inc. and IMDb.com, Inc. (collectively "Defendants") in the above-referenced matter.  I make this declaration based on personal knowledge and review of records and correspondence relating to the above-referenced matter.

2.     Attached hereto as Exhibit A is a true and correct copy of Plaintiffs' Pretrial Statement, which was served on counsel for Defendants on February 6, 2013.

3.     The parties have taken deposition testimony of plaintiff Huong Hoang, Joe Kolkowitz, and three 30(b)(6) witnesses for Defendants.

DECLARATION OF ASHLEY A. LOCKE IN
SUPPORT OF DEFS.' MOT. TO STRIKE (No. CV-
01709-MJP) – 1

**Perkins Coie LLP**
1201 Third Avenue, Suite 4800
Seattle, WA  98101-3099
Phone:  206.359.8000
Fax:  206.359.9000

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28
29
30
31
32
33
34
35
36
37
38
39
40
41
42
43
44
45
46
47
48
49
50
51

      I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

DATED:  March 14, 2013

By:  /s/ Ashley A. Locke           
          Ashley A. Locke

DECLARATION OF ASHLEY A. LOCKE IN SUPPORT
OF DEFS.' MOT. TO STRIKE (No. CV- 01709-MJP) – 2

24976-0480/LEGAL26021776.1

1
2
3                           **CERTIFICATE OF SERVICE**
4
5
6
7        I certify that on March 14, 2013, I electronically filed the foregoing DECLARATION OF
8
9    ASHLEY LOCKE with the Clerk of the Court using the CM/ECF system, which will send
10
11   notification of such filing to the following attorneys of record
12
13
14   **Derek Alan Newman**                   ___    Via hand delivery
15   **Keith Scully**                        ___    Via U.S. Mail, 1st Class, Postage Prepaid
16   **Charlotte Williams**                  ___    Via Overnight Delivery
17   Newman Du Wors LLP                      ___    Via Facsimile
18   1201 Third Avenue, Ste 1600            ___    Via Email
19   Seattle, WA 98101                      X̲      Via ECF_____
20
21
22       I certify under penalty of perjury that the foregoing is true and correct.
23
24       DATED this 14th day of March, 2013.
25
26                                          s/ Ashley A. Locke_____
27                                          Ashley Locke, WSBA No. 40521
28                                          **Perkins Coie** LLP
29                                          1201 Third Avenue, Suite 4800
30                                          Seattle, WA  98101-3099
31                                          Telephone:  206.359.8000
32                                          Facsimile:  206.359.9000
33                                          E-mail:  alocke@perkinscoie.com
34
35                                          Attorneys for Defendants Amazon.com, Inc.
36                                          and IMDb.com, Inc.
37
38
39
40
41
42
43
44
45
46
47
48
49
50
51

DECLARATION OF ASHLEY A. LOCKE IN SUPPORT                    **Perkins Coie LLP**
OF DEFS.' MOT. TO STRIKE (No. CV- 01709-MJP) – 3          1201 Third Avenue, Suite 4800
                                                            Seattle, WA  98101-3099
                                                             Phone:  206.359.8000
24976-0480/LEGAL26021776.1                                    Fax:  206.359.9000

EXHIBIT A

Honorable Marsha J. Pechman

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| HUONG HOANG, an individual, | NO. 11-cv-01709-MJP |
| Plaintiff, | |
| vs. | **PLAINTIFF HUONG HOANG'S PRETRIAL STATEMENT** |
| AMAZON.COM, INC., a Delaware corporation, and IMDB.COM, INC., a Delaware corporation, | |
| Defendants. | |

Pursuant to Local Court Rule 16(h), Plaintiff Huong Hoang provides her pretrial statement to Defendants Amazon.com and IMDb.com.

## I.     FEDERAL JURISDICTION

Jurisdiction is vested in this court by virtue of 28 U.S.C. § 1332, because Plaintiff Hoang is a citizen of a different state than all Defendants and the amount in controversy exceeds $75,000.

## II.    CLAIMS FOR RELIEF PLAINTIFF INTENDS TO PURSUE AT TRIAL

Plaintiff Hoang will pursue at trial the following claims: breach of contract and violations of Washington's Consumer Protection Act.

1

## III.   ADMITTED FACTS

The following facts are admitted by the parties:

1.      Amazon wholly owns IMDb.

2.      IMDb provides free access at the website www.imdb.com to the world's largest publicly-accessible database about movies and film and television performers.

3.      Amazon directly derives revenue from IMDb's business activities.

4.      Amazon provides legal advice and support to IMDb.

5.      Amazon advertises extensively on IMDb's website.

6.      Amazon and IMDb share credit-card processing and payment systems.

7.      IMDb has over 160 million users per month.

8.      IMDb features over 130 million data items, including more than 2 million movies, television, and entertainment programs, and over 4 million cast and crew members.

9.      IMDb's mobile app has been downloaded over 50 million times.

10.      IMDb is used by casting directors and other employers in the film and television industry because it lists productions upon which writers, performers or crew members worked.

11.      IMDb markets itself to employers in the film and television industry.

12.      Entertainment professionals rely on the exposure provided by IMDb to seek employment opportunities in the entertainment industry.

13.      Casting directors, directors, and producers use IMDb to learn about an actor before an audition, and in making casting decisions.

14.      IMDb offers a "STARmeter" for each performer that goes up or down based upon the frequency that users search for the performer.

15.      Some casting directors advertise acting jobs to performers based on STARmeter ratings.

16.      Some acting jobs offer IMDb credits as the only payment for performing in a film.

17.     IMDb profiles have varying amounts of information about performers.

18.     Some but not all IMDb profiles list a performer's year or date of birth.

19.     IMDb attempts to include as much relevant information as possible about each performer listed in IMDb's database.

20.     IMDb offers a subscription service—IMDb Pro—that it advertises as "[a]n inside view of the entertainment world" that provides "[a]ll the industry information you need at your fingertips."

21.     IMDb Pro features job listings, company contact information, and a "people database" for movie-industry professionals.

22.     In order to subscribe to IMDb Pro, IMDb requires consumers to submit name, address, and credit card information.

23.     IMDb Pro consumers must accept IMDb Pro's Subscriber Agreement and incorporated Privacy Policy.

24.     It is not possible for a consumer to sign up for IMDb Pro without providing his or her credit card information and accepting the terms of the Subscriber Agreement.

25.     IMDb stores the information provided during the subscription process, including consumer credit card information.

26.     IMDb stores credit-card information about hundreds of thousands of consumers.

27.     Many IMDb Pro consumers also have IMDb profiles.

28.     There are fewer acting roles in the television and film industry available for female characters over age 40 than there are younger roles.

29.     Casting directors review hundreds or thousands of resumes and headshots when considering who to call for an audition.

30.     Casting directors sometimes use a performer's actual age to filter out some applicants for roles.

31.     Some IMDb profiles include an actor's purported age, while others do not.

32.     IMDb gathers most data on the IMDb site from IMDb users.

1      33.     IMDb users can submit data anonymously, or using an assumed name.

2      34.     IMDb does not routinely verify the identity of individuals submitting data.

3      35.     IMDb automatically approves information from a user with a good

4  reputation.

5      36.     IMDb does not have criteria establishing which users have good

6  reputations.

7      37.     Hoang does not routinely tell anyone other than close friends and family

8  her actual age and does not disclose it on her personal website, resume, or professional

9  correspondence.

10     38.     Hoang created an IMDb profile on November 27, 2001 and initially did not

11 provide a birth date.

12     39.     On June 15, 2004, Hoang subscribed to IMDb Pro.

13     40.     IMDb required Hoang's credit card information in order for Hoang to

14 subscribe. Hoang submitted her full legal name, Huong Thu Hoang, together with her

15 address and credit card number.

16     41.     Hoang accepted IMDb's Subscriber Agreement and Privacy Notice when

17 subscribing to IMDb Pro.

18     42.     IMDb drafted the Subscriber Agreement and Privacy Notice.

19     43.     The Subscriber Agreement states that "Our Privacy Notice is a part of this

20 Agreement and its terms are incorporated herein by this reference."

21     44.     Hoang was not able to modify the Subscriber Agreement or Privacy Notice.

22     45.     In 2004, Hoang entered 1978 as her year of birth in her profile.

23     46.     At no point before Spring 2008 did Hoang supply any documents regarding

24 her birth date or age to IMDb.

25     47.     Other than when she subscribed to IMDb Pro, at no point prior to Spring

26 2008 did Hoang supply her full legal name to IMDb.

27     48.     Between 2007 and 2009, Hoang repeatedly asked IMDb to remove the

28 information and leave her age unknown like other performers listed in the database.

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 4

**NEWMAN DU WORS LLP**

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

49.     IMDb told Hoang that it would not remove her date of birth without proof that it was incorrect.

50.     In July 2008, IMDb searched for Hoang's actual birth date using publicly-available sources, but was unsuccessful in finding it.

51.     On November 12, 2008, IMDb conducted a paid search for Hoang's birth date on a restricted database, PrivateEye.com, but was unable to find anyone under the name "June Hoang".

52.     IMDb then searched for Hoang's legal name in their consumer payment records.

53.     After locating Hoang's payment records, IMDb searched PrivateEye.com again for Hoang's birth date using Hoang's legal name.

54.     Once IMDb found Hoang's actual birth date, it published Hoang's birth date on her IMDb profile.

55.     IMDb never notified Hoang that it conducted searches of her on PrivateEye.com.

56.     IMDb did not ask Hoang for permission to publish her date of birth.

57.     IMDb did not ask Hoang for permission to use her legal name to search PrivateEye.com.

58.     Hoang did not give permission to IMDb to publish her date of birth or to use her legal name to search PrivateEye.com.

59.     In 2009, Hoang was initially hired to perform in a film called Consequences. The casting director then rejected her as too old after seeing Hoang's age on IMDb.

60.     On another project cast after IMDb released Hoang's actual age, the casting director rejected Hoang because the director was concerned about the age range.

61.     For another film, the casting director rejected Hoang shortly after Hoang provided the director with a link to her IMDb profile.

62.     IMDb's public disclosure of Hoang's age caused Hoang emotional distress.

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 5

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

63.     Hoang has seen a therapist, and suffers from daily anxiety and sleep loss.

64.     Between January 9, 2008 and March 30, 2009, IMDb conducted 24 different PrivateEye searches of various consumers.

65.     From as early as 2010, the Screen Actors Guild and the American Federation of Television and Radio Artists (SAG-AFTRA) have petitioned IMDb to remove birth dates upon request.

66.     The Writer's Guild of America and Director's Guild of America have joined SAG-AFTRA in petitioning IMDb to stop its role in age discrimination.

67.     Numerous individual performers have also petitioned IMDb to remove their age from public display.

68.     IMDb has been involved in between ten and fifteen legal disputes in the last few years relating to it displaying performers' ages.

## IV.    ISSUES OF LAW

The following are the issues of law to be determined by the Court:

1.     A contract is legally binding if it is made between competent parties, contains an offer and acceptance, mutuality of obligation, and is supported by consideration. IMDb's Subscriber Agreement was drafted by IMDb and accepted by Hoang, contains each party's obligations, and is supported by consideration. Is IMDb's Subscriber Agreement a legally binding contract between IMDb and Hoang?

2.     A document is incorporated into a contract when the parties clearly and unequivocally incorporate it by reference. IMDb's Subscriber Agreement expressly incorporates the Privacy Notice. Is the Privacy Notice incorporated into the Subscriber Agreement?

3.     A Court should grant equitable relief after balancing the interests of the parties. Hoang and similarly-situated actors are immeasurably harmed by disclosure of their age. IMDb will not be appreciably harmed by taking down date of birth information on request. Should the Court require IMDb to remove Plaintiff Hoang's birth date from the "Junie Hoang" IMDb profile and require IMDb to remove birth dates of other

1  individuals at their request?

2      4.    The Court may rely on public interest impact in determining whether to

3  award treble damages under Washington's Consumer Protection Act. IMDb's display of

4  dates of birth without consent and using information obtained by breaching consumer

5  contracts potentially harms hundreds of thousands of consumers. Should treble damages

6  be awarded to Hoang under Washington's Consumer Protection Act?

7      5.    A limitation of liability clause is unconscionable and unenforceable when it

8  is one-sided or overly harsh, or where a consumer lacks a meaningful choice in accepting

9  it. IMDb's limitation of liability is one-sided, overly harsh because it limits Hoang's

10  remedies to the cost of her subscription regardless of the extent of IMDb's malfeasance,

11  and Hoang had no meaningful choice when she accepted it. Is the limitation of liability

12  clause in IMDb's Subscriber Agreement enforceable against Hoang?

13      6.    The equitable doctrine of unclean hands applies only to a plaintiff that

14  fraudulently induced a defendant to enter into a contract, or fraudulently obtained a

15  benefit from the defendant. Hoang's alleged unclean hands did not induce Defendants to

16  enter into a contract nor result in a benefit to Hoang. Does the doctrine of unclean hands

17  bar Hoang from equitable relief?

18      7.    Unclean hands is an equitable remedy. Money damages are a remedy at

19  law, not equity. Does the doctrine of unclean hands bar Hoang from recovering money

20  damages?

## V.    EXPERT WITNESSES

The parties do not offer any testimony from expert witnesses.

## VI.   WITNESSES

The names and addresses of witnesses, other than experts, to be used by each party at the time of trial and the general nature of the testimony of each are:

**A.   On behalf of Plaintiff:**

**1.   Huong Hoang**
Plaintiff
c/o Newman Du Wors
1201 Third Avenue, Suite 1600
Seattle, Washington 98101

Huong Hoang will testify to her acting career; her practices regarding keeping her age secret; her interactions with IMDb and Amazon; her requests to have IMDb remove her date of birth from her profile; her IMDb profile changing to reflect her actual date of birth; her auditions for acting jobs after her date of birth was disclosed and directors' reactions to her age; IMDb's importance in the acting industry; age discrimination in the acting industry; and her damages.

**2.   Joe Kolkowitz**
Player's Talent Agency
16130 Ventura Blvd., Suite 235
Encino, California 91436

Joe Kolkowitz will testify to casting procedures and methods in the entertainment industry; age discrimination in the entertainment industry; IMDb's importance in the entertainment industry; trends in Ms. Hoang's casting success; Ms. Hoang's marketability as an actor before and after her age was disclosed; and casting directors' and directors' reactions to the age of actors.

**3.   Jason Cermak**
c/o BLK Management
Les Blackmore
Ste. 600 - 318 Homer Street
Vancouver British Columbia
V6B 2V2

Jason Cermak will testify that he asked IMDb to remove his date of birth and

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 8

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

IMDb refused, and that he has suffered damages as a result of IMDb posting his date of

birth. He may also testify about age discrimination in the acting industry, and on the

importance of IMDb to casting decisions.

     **4.**      **Camille Solari**
             849 S Broadway #808
             Los Angeles, California 90014

     Camille Solari will testify that she asked IMDb to remove her date of birth and

that IMDb refused, that she did not give IMDb permission to use her personal

information to search PrivateEye.com, and that she has suffered damages as a result of

IMDb posting her date of birth.  She may also testify about age discrimination in the

acting industry, and on the importance of IMDb to casting decisions.

     **5.**      **Stacey Newsome**
             P.O. Box 381161
             Las Angeles, CA 90038

     Stacey Newsome will testify that she asked IMDb to remove her date of birth and

that IMDb refused, that she did not give IMDb permission to use her personal

information to search PrivateEye.com, and that she has suffered damages as a result of

IMDb posting her date of birth. She may also testify about age discrimination in the

acting industry, and on the importance of IMDb to casting decisions.

     **6.**      **Joan McCall**
             1437 Rising Glen Rd.
             Los Angeles, California 90069

     Joan McCall will testify that she asked IMDb to remove her date of birth and that

IMDb refused, that she did not give IMDb permission to use her personal information to

search PrivateEye.com, and that she has suffered damages as a result of IMDb posting

her date of birth. She may also testify about age discrimination in the acting industry, and

on the importance of IMDb to casting decisions.

     **7.**      **Jill Virnig**
             P.O. Box 27354
             Los Angeles, California 90069

     Jill Virnig will testify that she asked IMDb to remove her date of birth and that

IMDb refused, that she did not give IMDb permission to use her personal information to

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 9

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

search PrivateEye.com, and that she has suffered damages as a result of IMDb posting her date of birth. She may also testify about age discrimination in the acting industry, and on the importance of IMDb to casting decisions.

**8.    Mark Anthony Nacarato**
P.O. Box 17418
Beverly Hills, California 90209

Mark Nacarato will testify that he asked IMDb to remove his date of birth and that IMDb refused, that he did not give IMDb permission to use his personal information to search PrivateEye.com, and that he has suffered damages as a result of IMDb posting his date of birth. He may also testify about age discrimination in the acting industry, and on the importance of IMDb to casting decisions.

**9.    Mitchell Fink**
942 N Curson Ave.
Los Angeles, California 90046

Mitchell Fink will testify that he asked IMDb to remove his date of birth and that IMDb refused, that he did not give IMDb permission to use his personal information to search PrivateEye.com, and that he has suffered damages as a result of IMDb posting his date of birth. He may also testify about age discrimination in the acting industry, and on the importance of IMDb to casting decisions.

**10.   Micah Ballinger**
450 Piedmont Ave NE #1405
Atlanta, Georgia 30308

Micah Ballinger will testify that he asked IMDb to remove his date of birth and that IMDb refused, that he did not give IMDb permission to use his personal information to search PrivateEye.com, and that he has suffered damages as a result of IMDb posting his date of birth. He may also testify about age discrimination in the acting industry, and on the importance of IMDb to casting decisions.

**11.   Scott Cohen**
1129 E Main St
Rochester, NY 14609

Scott Cohen will testify that he asked IMDb to remove his date of birth and that

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

IMDb refused, that he did not give IMDb permission to use his personal information to search PrivateEye.com, and that he has suffered damages as a result of IMDb posting his date of birth. He may also testify about age discrimination in the acting industry, and on the importance of IMDb to casting decisions.

**12.   Records custodian, SAG-AFTRA**
5757 Wilshire Blvd., 7th Floor
Los Angeles, California 90036-3600

The records custodian will testify to SAG-AFTRA's communications with IMDb and authenticate documents from SAG-AFTRA.

**13.   Jennifer Ortega**
1821 Q Street
Sacramento, California 95811

Jennifer Ortega will authenticate documents from PrivateEye.com.

**14.   Giancarlo Cairella**
IMDb and Amazon Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

Giancarlo Cairella will testify to IMDb's and Amazon's policies; IMDb and Amazon's interactions with Ms. Hoang; Ms. Hoang's requests to have IMDb remove her date of birth from her public profile; IMDb's changes to Ms. Hoang's profile to show Ms. Hoang's actual date of birth; IMDb's use of Ms. Hoang's credit card information to find Ms. Hoang's legal name; IMDb's search of PrivateEye.com records to find Ms. Hoang's date of birth; IMDb's policies; IMDb's practice of updating IMDbPro user information.

**15.   Adrian Garver**
Amazon Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

Adrian Garver will testify to IMDb's and Amazon's policies; IMDb and Amazon's interactions with Ms. Hoang; Ms. Hoang's requests to have IMDb remove her date of birth from her public profile; IMDb's changes to Ms. Hoang's profile to show Ms. Hoang's actual date of birth; IMDb's use of Ms. Hoang's credit card information to find Ms. Hoang's legal name; IMDb's search of PrivateEye.com records to find Ms. Hoang's

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 11

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

date of birth; IMDb's policies; IMDb's practice of updating IMDbPro user information;

Amazon's control of IMDb's actions.

**16. Thomas Whitcomb**
IMDb Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

Thomas Whitcomb will testify to IMDb's and Amazon's payment processing

system; IMDb and Amazon's business relationship; storage of credit card information;

and "tokenization" of payment information.

**17. David Zapolski**
Amazon Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

David Zapolski will testify to communications with and/or about Hoang.

**18. Michelle Wilson**
Amazon Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

Michelle Wilson will testify to communications with and/or about Hoang.

**19. Geoff Leonard**
Amazon Employee
c/o Perkins Coie
1201 Third Avenue, Suite 4900
Seattle, Washington 98101

Geoff Leonard will testify to communications with and/or about Hoang.

In addition to the witnesses listed above, Plaintiff Hoang reserves the right to call

Defendants' witnesses.

## VII.   PLAINTIFF'S EXHIBITS LIST

Plaintiff proposes the exhibits listed in Exhibit A for use at trial.

## VIII.   ACTION BY THE COURT

This case is scheduled for trial before a jury on April 8, 2013.

Trial briefs shall be submitted to the court on or before April 3, 2013.

Jury instructions requested by either party shall be submitted to the court on or

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 12

**NEWMAN DU WORS LLP**

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

1    before April 3, 2012. Suggested questions of either party to be asked of the jury by the
2    court on voir dire shall be submitted to the court on or before April 3, 2012.

3        This order has been approved by the parties as evidenced by the signatures of their
4    counsel. This order shall control the subsequent course of the action unless modified by a
5    subsequent order. This order shall not be amended except by order of the court pursuant
6    to agreement of the parties or to prevent manifest injustice.

7        Dated this 6th day of February, 2013.

9              **NEWMAN DU WORS LLP**

11       By: _____
12             Derek Newman, WSBA No. 26967
          Keith Scully, WSBA No. 28677
13             Charlotte Williams, WSBA No. 42864
14             Attorneys for Plaintiff

PLAINTIFF HOANG'S PRETRIAL
STATEMENT  [11-cv-01709-MJP] - 13

NEWMAN DU WORS LLP

1201 Third Avenue, Ste. 1600
Seattle, Washington 98101
(206) 274-2800

# Exhibit A
## PLAINTIFF'S TRIAL EXHIBITS

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 1 | Hoang 000066 | 03/14/2012 | Amazon account billing information for Hoang | | |
| 2 | Amazon 000046 | 06/14/2012 | Amazon Customer Addresses for "junie hoang"/juniehoang@hotmail.com/customer since 11/16/02 | | |
| 3 | Amazon 000032-41 | 05/31/2012 | Amazon Customer Information for "Huong Hoang"/nexusfilms@hotmail.com/customer since: 2/9/03; Nickname: nexusfilms2" | | |
| 4 | Amazon 000012-21 | 05/31/2012 | Amazon Customer Information for "Huong Thu Hoang"/juniehoang@yahoo.com/customer since 10/1/08 | | |
| 5 | Amazon 000022-31 | 05/31/2012 | Amazon Customer Information for "Junie Hoang"/junie@juniehoang.com/Nickname: junie127" | | |
| 6 | Amazon 000002-11 | 05/31/2012 | Amazon Customer Information for "junie hoang"/juniehoang@hotmail.com/customer since 11/16/02 | | |
| 7 | Amazon 000047-98 | 06/25/2012 | Amazon Customer Order Details for various accounts | | |
| 8 | Amazon 000042-43 | 06/14/2012 | Amazon Customer Orders for "junie hoang"/juniehoang@hotmail.com/customer since 11/16/02 | | |
| 9 | Amazon 000044-45 | 06/14/2012 | Amazon Customer Payment Methods for "junie hoang"/juniehoang@hotmail.com/customer since 11/16/02 | | |
| 10 | IMDb 000001-08 | 04/28/1998 | Amazon's Form 8-K filing | | |
| 11 | Hoang 000140-42 | 04/03/2003 | Amazon's Privacy Notice | | |
| 12 | IMDb 001055 | 05/04/2011 | Ancestry.com – Report for "Huong Thu Hoang" | | |
| 13 | Hoang 000191-95 | | Call sheets for various acting jobs | | |
| 14 | Hoang 000189 | 05/31/2012 | Check to Hoang for $109.09 for shooting fee | | |
| 15 | Hoang 000188 | 04/16/2012 | Check to Hoang for $150 for shooting fee | | |
| 16 | Hoang 000069 | 07/02/2002 | Credit card invoice showing Hoang's transaction with Amazon | | |
| 17 | Hoang 000068 | 08/06/2004 | Credit card invoice showing Hoang's transaction with Amazon | | |

1

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 18 | Hoang 000067 | 04/07/2005 | Credit card invoice showing Hoang's transaction with Amazon | | |
| 19 | | 01/14/2009 | Email exchange between Camille Solari and Helpdesk | | |
| 20 | | 04/12/2009 | Email exchange between Camille Solari and Helpdesk | | |
| 21 | | 02/13/2010 | Email exchange between Camille Solari and Helpdesk | | |
| 22 | | 04/06/2011 | Email exchange between contact@astrotheme.com and Hoang | | |
| 23 | IMDb 000024 | 07/16/2008 | Email exchange between Geoff Leonard and Giancarlo Cairella | | |
| 24 | IMDb 001038 | 04/20/2003 | Email exchange between Helpdesk and Hoang | | |
| 25 | IMDb 001039 | 08/12/2003 | Email exchange between Helpdesk and Hoang | | |
| 26 | IMDb 001040 | 03/22/2004 | Email exchange between Helpdesk and Hoang | | |
| 27 | IMDb 001009 | 11/29/2004 | Email exchange between Helpdesk and Hoang | | |
| 28 | IMDb 001032-33 | 09/15/2008 | Email exchange between Helpdesk and Hoang | | |
| 29 | IMDb 001037 | 11/29/2008 | Email exchange between Helpdesk and Hoang | | |
| 30 | Kolkowski 000057-59[1] | 08/16/2009 | Email exchange between Helpdesk and Hoang | | |
| 31 | Kolkowski 000116 | 01/15/2007 | Email exchange between Hoang and Kolkowitz | | |
| 32 | Kolkowski 000115 | 01/29/2007 | Email exchange between Hoang and Kolkowitz | | |
| 33 | Kolkowski 000056 | 08/26/2009 | Email exchange between Hoang and Kolkowitz | | |
| 34 | Kolkowski 000054 | 09/25/2009 | Email exchange between Hoang and Kolkowitz | | |
| 35 | Kolkowski 000051 | 10/29/2009 | Email exchange between Hoang and Kolkowitz | | |
| 36 | Kolkowski 000055 | 11/04/2009 | Email exchange between Hoang and Kolkowitz | | |
| 37 | Kolkowski 000042 | 05/21/2010 | Email exchange between Hoang and Kolkowitz | | |
| 38 | Kolkowski 000040 | 05/22/2010 | Email exchange between Hoang and Kolkowitz | | |
| 39 | Hoang 000689-90 | 06/05/2012 | Email exchange between Jason Cermak and Helpdesk | | |

[1] Joe Kolkowitz's documents bear the Bates stamp "Kolkowski".

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 40 | Hoang 000680 | 07/31/2012 | Email exchange between Jason Cermak and Hoang | | |
| 41 | Hoang 000688-90 | 08/02/2012 | Email exchange between Jason Cermak and Hoang with attachments | | |
| 42 | Kolkowski 000109 | 05/25/2007 | Email exchange between Kolkowitz and Hoang | | |
| 43 | Kolkowski 000081 | 03/03/2008 | Email exchange between Kolkowitz and Hoang | | |
| 44 | | 01/07/2009 | Email exchange between Melissa Falcigno and Hoang | | |
| 45 | | 04/06/2011 | Email from Chris Richmond to Hoang | | |
| 46 | | 04/08/2011 | Email from Content Requests to Hoang | | |
| 47 | Hoang 000120-24 | 07/12/2012 | Email from Dov Szego to Jennifer Oretega of Private Eye re Doe v. Amazon | | |
| 48 | Hoang 000127 | 07/12/2012 | Email from Dov Szego to Jennifer Oretega of Private Eye re Doe v. Amazon | | |
| 49 | IMDb 000967 | 09/18/2004 | Email from Helpdesk to Hoang | | |
| 50 | IMDb 001007 | 11/22/2004 | Email from Helpdesk to Hoang | | |
| 51 | IMDb 001008 | 11/22/2004 | Email from Helpdesk to Hoang | | |
| 52 | IMDb 000958 | 06/27/2006 | Email from Helpdesk to Hoang | | |
| 53 | IMDb 000966 | 02/07/2007 | Email from Helpdesk to Hoang | | |
| 54 | IMDb 000976 | 12/24/2007 | Email from Helpdesk to Hoang | | |
| 55 | IMDb 000977 | 12/25/2007 | Email from Helpdesk to Hoang | | |
| 56 | IMDb 000978 | 12/26/2007 | Email from Helpdesk to Hoang | | |
| 57 | IMDb 000979 | 12/27/2007 | Email from Helpdesk to Hoang | | |
| 58 | IMDb 000980 | 12/28/2007 | Email from Helpdesk to Hoang | | |
| 59 | IMDb 000987 | 12/29/2007 | Email from Helpdesk to Hoang | | |
| 60 | IMDb 001010 | 01/01/2008 | Email from Helpdesk to Hoang | | |
| 61 | IMDb 000981 | 01/05/2008 | Email from Helpdesk to Hoang | | |
| 62 | IMDb 000982 | 01/12/2008 | Email from Helpdesk to Hoang | | |
| 63 | IMDb 001019 | 01/28/2008 | Email from Helpdesk to Hoang | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 64 | IMDb 001020 | 02/25/2008 | Email from Helpdesk to Hoang | | |
| 65 | IMDb 000983 | 03/25/2008 | Email from Helpdesk to Hoang | | |
| 66 | IMDb 001011 | 04/06/2008 | Email from Helpdesk to Hoang | | |
| 67 | IMDb 001021 | 04/25/2008 | Email from Helpdesk to Hoang | | |
| 68 | IMDb 001022 | 05/12/2008 | Email from Helpdesk to Hoang | | |
| 69 | IMDb 000984 | 09/15/2008 | Email from Helpdesk to Hoang | | |
| 70 | IMDb 000985 | 09/15/2008 | Email from Helpdesk to Hoang | | |
| 71 | IMDb 000986 | 09/25/2008 | Email from Helpdesk to Hoang | | |
| 72 | IMDb 001034 | 10/02/2008 | Email from Helpdesk to Hoang | | |
| 73 | IMDb 001023 | 01/27/2009 | Email from Helpdesk to Hoang | | |
| 74 | IMDb 001024 | 01/27/2009 | Email from Helpdesk to Hoang | | |
| 75 | IMDb 000988 | 02/26/2009 | Email from Helpdesk to Hoang | | |
| 76 | IMDb 000989 | 02/27/2009 | Email from Helpdesk to Hoang | | |
| 77 | IMDb 000990 | 03/03/2009 | Email from Helpdesk to Hoang | | |
| 78 | IMDb 000991 | 03/09/2009 | Email from Helpdesk to Hoang | | |
| 79 | IMDb 000992 | 03/17/2009 | Email from Helpdesk to Hoang | | |
| 80 | IMDb 000993 | 03/31/2009 | Email from Helpdesk to Hoang | | |
| 81 | IMDb 000994 | 04/01/2009 | Email from Helpdesk to Hoang | | |
| 82 | IMDb 000995 | 04/08/2009 | Email from Helpdesk to Hoang | | |
| 83 | IMDb 000996 | 04/15/2009 | Email from Helpdesk to Hoang | | |
| 84 | IMDb 000998 | 06/27/2009 | Email from Helpdesk to Hoang | | |
| 85 | IMDb 000997 | 06/28/2009 | Email from Helpdesk to Hoang | | |
| 86 | IMDb 000964 | 10/06/2009 | Email from Helpdesk to Hoang | | |
| 87 | IMDb 001012 | 01/17/2010 | Email from Helpdesk to Hoang | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---------|-----------|------|----------|------------|-----------|
| 88 | IMDb 001025 | 04/18/2010 | Email from Helpdesk to Hoang | | |
| 89 | IMDb 001026-27 | 04/18/2010 | Email from Helpdesk to Hoang | | |
| 90 | IMDb 001028 | 04/30/2010 | Email from Helpdesk to Hoang | | |
| 91 | IMDb 001000 | 05/24/2010 | Email from Helpdesk to Hoang | | |
| 92 | IMDb 001001 | 06/23/2010 | Email from Helpdesk to Hoang | | |
| 93 | IMDb 001002 | 06/24/2010 | Email from Helpdesk to Hoang | | |
| 94 | IMDb 001003 | 06/28/2010 | Email from Helpdesk to Hoang | | |
| 95 | IMDb 001004 | 09/28/2010 | Email from Helpdesk to Hoang | | |
| 96 | IMDb 000965 | 03/02/2011 | Email from Helpdesk to Hoang | | |
| 97 | IMDb 001005 | 06/23/2011 | Email from Helpdesk to Hoang | | |
| 98 | IMDb 001006 | 06/29/2011 | Email from Helpdesk to Hoang | | |
| 99 | IMDb 001033 | 10/24/2011 | Email from Helpdesk to Hoang | | |
| 100 | IMDb 000948-49 | 02/20/2003 | Email from Hoang to Helpdesk | | |
| 101 | IMDb 000950-51 | 02/20/2003 | Email from Hoang to Helpdesk | | |
| 102 | IMDb 001038 | 04/20/2003 | Email from Hoang to Helpdesk | | |
| 103 | IMDb 001039 | 08/12/2003 | Email from Hoang to Helpdesk | | |
| 104 | IMDb 001040 | 03/22/2004 | Email from Hoang to Helpdesk | | |
| 105 | IMDb 001029 | 03/23/2004 | Email from Hoang to Helpdesk | | |
| 106 | IMDb 000952 | 08/21/2004 | Email from Hoang to Helpdesk | | |
| 107 | IMDb 000968-69 | 10/13/2004 | Email from Hoang to Helpdesk | | |
| 108 | IMDb 001030 | 11/04/2004 | Email from Hoang to Helpdesk | | |
| 109 | IMDb 000953 | 11/13/2004 | Email from Hoang to Helpdesk | | |
| 110 | IMDb 000954 | 11/15/2004 | Email from Hoang to Helpdesk | | |
| 111 | IMDb 001042 | 11/16/2004 | Email from Hoang to Helpdesk | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 112 | IMDb 000970 | 11/17/2004 | Email from Hoang to Helpdesk | | |
| 113 | IMDb 000971 | 11/17/2004 | Email from Hoang to Helpdesk | | |
| 114 | IMDb 000972 | 11/18/2004 | Email from Hoang to Helpdesk | | |
| 115 | IMDb 000973-74 | 11/18/2004 | Email from Hoang to Helpdesk | | |
| 116 | IMDb 001031 | 12/13/2004 | Email from Hoang to Helpdesk | | |
| 117 | IMDb 001041 | 12/15/2004 | Email from Hoang to Helpdesk | | |
| 118 | IMDb 000975 | 06/08/2005 | Email from Hoang to Helpdesk | | |
| 119 | IMDb 000955 | 08/06/2005 | Email from Hoang to Helpdesk | | |
| 120 | IMDb 000956-97 | 09/23/2005 | Email from Hoang to Helpdesk | | |
| 121 | IMDb 000959 | 09/20/2006 | Email from Hoang to Helpdesk | | |
| 122 | IMDb 000960 | 01/01/2008 | Email from Hoang to Helpdesk | | |
| 123 | IMDb 001015 | 03/26/2008 | Email from Hoang to Helpdesk | | |
| 124 | IMDb 001013 | 03/26/2008 | Email from Hoang to Helpdesk | | |
| 125 | IMDb 001014 | 03/27/2008 | Email from Hoang to Helpdesk | | |
| 126 | IMDb 000961 | 04/20/2008 | Email from Hoang to Helpdesk | | |
| 127 | IMDb 001050-52 | 07/11/2008 | Email from Hoang to Helpdesk | | |
| 128 | IMDb 000945-46 | 08/02/2008 | Email from Hoang to Helpdesk | | |
| 129 | IMDb 000962 | 09/15/2008 | Email from Hoang to Helpdesk | | |
| 130 | Kolkowski 000069 | 10/17/2008 | Email from Hoang to Helpdesk | | |
| 131 | IMDb 000963 | 11/14/2008 | Email from Hoang to Helpdesk | | |
| 132 | IMDb 001035-36 | 11/27/2008 | Email from Hoang to Helpdesk | | |
| 133 | IMDb 000947 | 02/28/2009 | Email from Hoang to Helpdesk | | |
| 134 | Kolkowski 000062 | 04/30/2009 | Email from Hoang to Helpdesk | | |
| 135 | IMDb 001016-17 | 01/17/2010 | Email from Hoang to Helpdesk | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 136 | IMDb 001018 | 01/18/2010 | Email from Hoang to Helpdesk | | |
| 137 | Kolkowski 000068 | 12/12/2008 | Email from Hoang to Kolkowitz | | |
| 138 | Kolkowski 000067 | 12/22/2008 | Email from Hoang to Kolkowitz | | |
| 139 | Kolkowski 000066 | 03/01/2009 | Email from Hoang to Kolkowitz | | |
| 140 | Kolkowski 000044 | 03/25/2010 | Email from Hoang to Kolkowitz | | |
| 141 | Kolkowski 000043 | 04/23/2010 | Email from Hoang to Kolkowitz | | |
| 142 | Kolkowski 000041 | 05/22/2010 | Email from Hoang to Kolkowitz | | |
| 143 | Kolkowski 000039 | 06/10/2010 | Email from Hoang to Kolkowitz | | |
| 144 | Kolkowski 000037 | 06/30/2010 | Email from Hoang to Kolkowitz | | |
| 145 | Kolkowski 000036 | 08/10/2010 | Email from Hoang to Kolkowitz | | |
| 146 | Kolkowski 000035 | 11/24/2010 | Email from Hoang to Kolkowitz | | |
| 147 | Kolkowski 000034 | 12/23/2010 | Email from Hoang to Kolkowitz | | |
| 148 | Kolkowski 000024 | 05/26/2011 | Email from Hoang to Kolkowitz | | |
| 149 | Kolkowski 000023 | 06/12/2011 | Email from Hoang to Kolkowitz | | |
| 150 | Kolkowski 000021 | 07/05/2011 | Email from Hoang to Kolkowitz | | |
| 151 | Kolkowski 000022 | 07/21/2011 | Email from Hoang to Kolkowitz | | |
| 152 | Kolkowski 000016 | 08/28/2011 | Email from Hoang to Kolkowitz | | |
| 153 | Kolkowski 000015 | 09/06/2011 | Email from Hoang to Kolkowitz | | |
| 154 | Kolkowski 000013 | 11/23/2011 | Email from Hoang to Kolkowitz | | |
| 155 | Kolkowski 000011 | 12/16/2011 | Email from Hoang to Kolkowitz | | |
| 156 | Kolkowski 000012 | 12/16/2011 | Email from Hoang to Kolkowitz | | |
| 157 | IMDb 000999 | 03/30/2010 | Email from IMDb to Huong | | |
| 158 | IMDb 001091-92 | 12/22/2008 | Email from Jalene Mack to Helpdesk | | |
| 159 | Hoang 000110-111 | 07/12/2012 | Email from Jennifer Ortega of Private Eye to Dov Szego re Doe v. Amazon | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 160 | Hoang 000125-26 | 07/12/2012 | Email from Jennifer Ortega of Private Eye to Dov Szego re Doe v. Amazon | | |
| 161 | Hoang 000136-37 | 05/17/2011 | Email from Kalli Jackson at Dozier to Amazon (David Zapolsky) attached correspondence from John Dozier | | |
| 162 | Kolkowski 000114 | 02/14/2007 | Email from Kolkowitz to Hoang | | |
| 163 | Kolkowski 000112-13 | 04/20/2007 | Email from Kolkowitz to Hoang | | |
| 164 | Kolkowski 000111 | 05/09/2007 | Email from Kolkowitz to Hoang | | |
| 165 | Kolkowski 000110 | 05/15/2007 | Email from Kolkowitz to Hoang | | |
| 166 | Kolkowski 000108 | 06/07/2007 | Email from Kolkowitz to Hoang | | |
| 167 | Kolkowski 000107 | 06/22/2007 | Email from Kolkowitz to Hoang | | |
| 168 | Kolkowski 000104 | 07/30/2007 | Email from Kolkowitz to Hoang | | |
| 169 | Kolkowski 000105-06 | 07/30/2007 | Email from Kolkowitz to Hoang | | |
| 170 | Kolkowski 000103 | 08/09/2007 | Email from Kolkowitz to Hoang | | |
| 171 | Kolkowski 000102 | 08/14/2007 | Email from Kolkowitz to Hoang | | |
| 172 | Kolkowski 000100 | 08/24/2007 | Email from Kolkowitz to Hoang | | |
| 173 | Kolkowski 000101 | 08/24/2007 | Email from Kolkowitz to Hoang | | |
| 174 | Kolkowski 000096-97 | 09/24/2007 | Email from Kolkowitz to Hoang | | |
| 175 | Kolkowski 000098-99 | 09/24/2007 | Email from Kolkowitz to Hoang | | |
| 176 | Kolkowski 000095 | 10/17/2007 | Email from Kolkowitz to Hoang | | |
| 177 | Kolkowski 000094 | 10/18/2007 | Email from Kolkowitz to Hoang | | |
| 178 | Kolkowski 000093 | 10/26/2007 | Email from Kolkowitz to Hoang | | |
| 179 | Kolkowski 000092 | 11/16/2007 | Email from Kolkowitz to Hoang | | |
| 180 | Kolkowski 000090-91 | 11/17/2007 | Email from Kolkowitz to Hoang | | |
| 181 | Kolkowski 000089 | 12/12/2007 | Email from Kolkowitz to Hoang | | |
| 182 | Kolkowski 000087-88 | 01/17/2008 | Email from Kolkowitz to Hoang | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 183 | Kolkowski 000086 | 01/18/2008 | Email from Kolkowitz to Hoang | | |
| 184 | Kolkowski 000085 | 02/11/2008 | Email from Kolkowitz to Hoang | | |
| 185 | Kolkowski 000082 | 02/22/2008 | Email from Kolkowitz to Hoang | | |
| 186 | Kolkowski 000080 | 03/18/2008 | Email from Kolkowitz to Hoang | | |
| 187 | Kolkowski 000078-79 | 04/16/2008 | Email from Kolkowitz to Hoang | | |
| 188 | Kolkowski 000077 | 05/16/2008 | Email from Kolkowitz to Hoang | | |
| 189 | Kolkowski 000074-75 | 08/04/2008 | Email from Kolkowitz to Hoang | | |
| 190 | Kolkowski 000076 | 08/04/2008 | Email from Kolkowitz to Hoang | | |
| 191 | Kolkowski 000073 | 08/06/2008 | Email from Kolkowitz to Hoang | | |
| 192 | Kolkowski 000072 | 09/12/2008 | Email from Kolkowitz to Hoang | | |
| 193 | Kolkowski 000071 | 09/16/2008 | Email from Kolkowitz to Hoang | | |
| 194 | Kolkowski 000070 | 10/01/2008 | Email from Kolkowitz to Hoang | | |
| 195 | Kolkowski 000064 | 03/19/2009 | Email from Kolkowitz to Hoang | | |
| 196 | Kolkowski 000063 | 04/02/2009 | Email from Kolkowitz to Hoang | | |
| 197 | Kolkowski 000065 | 04/04/2009 | Email from Kolkowitz to Hoang | | |
| 198 | Kolkowski 000061 | 05/05/2009 | Email from Kolkowitz to Hoang | | |
| 199 | Kolkowski 000060 | 05/20/2009 | Email from Kolkowitz to Hoang | | |
| 200 | Kolkowski 000053 | 10/01/2009 | Email from Kolkowitz to Hoang | | |
| 201 | Kolkowski 000052 | 10/13/2009 | Email from Kolkowitz to Hoang | | |
| 202 | Kolkowski 000048 | 11/20/2009 | Email from Kolkowitz to Hoang | | |
| 203 | Kolkowski 000049 | 11/20/2009 | Email from Kolkowitz to Hoang | | |
| 204 | Kolkowski 000046 | 11/23/2009 | Email from Kolkowitz to Hoang | | |
| 205 | Kolkowski 000047 | 11/23/2009 | Email from Kolkowitz to Hoang | | |
| 206 | Kolkowski 000045 | 03/17/2010 | Email from Kolkowitz to Hoang | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 207 | Kolkowski 000038 | 06/29/2010 | Email from Kolkowitz to Hoang | | |
| 208 | Kolkowski 000032 | 01/03/2011 | Email from Kolkowitz to Hoang | | |
| 209 | Kolkowski 000033 | 01/03/2011 | Email from Kolkowitz to Hoang | | |
| 210 | Kolkowski 000030 | 01/13/2011 | Email from Kolkowitz to Hoang | | |
| 211 | Kolkowski 000031 | 01/13/2011 | Email from Kolkowitz to Hoang | | |
| 212 | Kolkowski 000029 | 01/25/2011 | Email from Kolkowitz to Hoang | | |
| 213 | Kolkowski 000028 | 03/15/2011 | Email from Kolkowitz to Hoang | | |
| 214 | Kolkowski 000027 | 03/30/2011 | Email from Kolkowitz to Hoang | | |
| 215 | Kolkowski 000026 | 05/09/2011 | Email from Kolkowitz to Hoang | | |
| 216 | Kolkowski 000025 | 05/17/2011 | Email from Kolkowitz to Hoang | | |
| 217 | Kolkowski 000018-20 | 07/26/2011 | Email from Kolkowitz to Hoang | | |
| 218 | Kolkowski 000017 | 08/26/2011 | Email from Kolkowitz to Hoang | | |
| 219 | Kolkowski 000014 | 09/13/2011 | Email from Kolkowitz to Hoang | | |
| 220 | Kolkowski 000003-4 | 04/20/2012 | Email from Kolkowitz to Hoang | | |
| 221 | Kolkowski 000005-6 | 04/20/2012 | Email from Kolkowitz to Hoang | | |
| 222 | Kolkowski 000002 | 07/11/2012 | Email from Kolkowitz to Hoang | | |
| 223 | | 04/11/2011 | Email from Malwina Grochowska to Hoang | | |
| 224 | | 12/02/2012 | Email from Marlu Harris to Hoang | | |
| 225 | | | Emails from people asking for Hoang's signature | | |
| 226 | | 08/02/2012 | Exhibit 1 from Adrian Garver 30(b)(6) Deposition on 8-2-12 – Notice of FRCP Rule 30(b)(6) Deposition of Amazon.com, Inc. | | |
| 227 | | 08/01/2012 | Exhibit 1 from Adrian Garver Deposition on 8-1-12 – E-mail from Kathryn Sheehan to Giancarlo Cairella dated 11-12-08 | | |
| 228 | | 08/03/2012 | Exhibit 1 from Amazon (Thomas Whitcomb) 30(b)(6) Deposition 8-3-12 – Notice of FRCP Rule 30(b)(6) Deposition of Amazon.com, Inc. | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 229 | | 08/02/2012 | Exhibit 1 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – Notice of FRCP Rule 30(b)(6) Deposition of IMDb.com, Inc. | | |
| 230 | | 08/01/2012 | Exhibit 1 from Giancarlo Cairella Deposition on 8-1-12 – IMDb.com, Inc's Second Supplemental Answers and Objections to Plaintiff Huong Hoang's First Set of Interrogatories to Defendant IMDb.com Inc. | | |
| 231 | | 08/03/2012 | Exhibit 1 from IMDb (Thomas Whitcomb) 30(b)(6) Deposition 8-3-12 – Notice of FRCP Rule 30(b)(6) Deposition of IMDb.com, Inc. | | |
| 232 | | 08/01/2012 | Exhibit 10 from Giancarlo Cairella Deposition on 8-1-12 – IPS log detailing changes that were made to Ms. Hoang's account in 2004 | | |
| 233 | | 08/01/2012 | Exhibit 11 from Giancarlo Cairella Deposition on 8-1-12 – LinkedIn profile for Giancarlo Cairella | | |
| 234 | | 08/02/2012 | Exhibit 2 from Adrian Garver 30(b)(6) Deposition on 8-2-12 – Amazon.com Privacy Notice | | |
| 235 | | 08/01/2012 | Exhibit 2 from Adrian Garver Deposition on 8-1-12 – Amazon.com, Inc.'s Second Supplemental Answers and Objections to Plaintiff Huong Hoang's First Set of Interrogatories to Defendant Amazon.com, Inc. | | |
| 236 | | 08/03/2012 | Exhibit 2 from Amazon (Thomas Whitcomb) 30(b)(6) Deposition 8-3-12 – Amazon.com, Inc.'s Second Supplemental Answers and Objections to Plaintiff Huong Hoang's First Set of Interrogatories to Defendant Amazon.com, Inc. | | |
| 237 | | 08/02/2012 | Exhibit 2 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – IMDbPro Subscriber Agreement | | |
| 238 | | 08/01/2012 | Exhibit 2 from Giancarlo Cairella Deposition on 8-1-12 – Declaration of Giancarlo Cairella in Support of Defendant's Motion to Dismiss Pursuant to Rule 10(a) | | |
| 239 | | 08/03/2012 | Exhibit 2 from IMDb (Thomas Whitcomb) 30(b)(6) Deposition 8-3-12 – Printout of log accesses to IPS tool | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 240 | | 08/01/2012 | Exhibit 3 from Adrian Garver Deposition on 8-1-12 – IMDb.com's Second Supplemental Answers and Objections to Plaintiff Huong Hoang's First Set of Interrogatories to Defendant IMDb.com Inc. | | |
| 241 | | 08/02/2012 | Exhibit 3 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – IMDbPro Privacy Policy | | |
| 242 | | 08/01/2012 | Exhibit 3 from Giancarlo Cairella Deposition on 8-1-12 – User registration record for IMDb.com for Junie Hoang | | |
| 243 | | 08/03/2012 | Exhibit 3 from IMDb (Thomas Whitcomb) 30(b)(6) Deposition 8-3-12 – IMDb.com, Inc.'s Second Supplemental Answers and Objections to Plaintiff Huong Hoang's First Set of Interrogatories to Defendant IMDb.com, Inc. | | |
| 244 | | 08/02/2012 | Exhibit 4 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – IMDbPro Privacy Policy, Information You Give Us and how We might Use it | | |
| 245 | | 08/01/2012 | Exhibit 4 from Giancarlo Cairella Deposition on 8-1-12 – E-mail from Geoff Leonard to Giancarlo Cairella dated 7-16-08 | | |
| 246 | | 08/02/2012 | Exhibit 5 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – E-mail from Kathryn Sheehan to Giancarlo Cairella and Adrian Garver dated 11-12-08 | | |
| 247 | | 08/01/2012 | Exhibit 5 from Giancarlo Cairella Deposition on 8-1-12 – E-mail from Kathryn Sheehan to Giancarlo Cairella and Adrian Garver dated 11-12-08 | | |
| 248 | | 08/02/2012 | Exhibit 6 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – PrivateEye.com account information for Giancarlo Cairella | | |
| 249 | | 08/01/2012 | Exhibit 6 from Giancarlo Cairella Deposition on 8-1-12 – PeopleFinders Account Information for Giancarlo Cairella | | |
| 250 | | 08/02/2012 | Exhibit 7 from Gaincarlo Cairella 30(b)(6) Deposition of 8-2-12 – Sign-up page and information pages from IMDbPro.com's Web site | | |
| 251 | | 08/01/2012 | Exhibit 7 from Giancarlo Cairella Deposition on 8-1-12 – Printout of log accesses to IPS tool | | |
| 252 | | 08/01/2012 | Exhibit 8 from Giancarlo Cairella Deposition on 8-1-12 – Various e-mails to Huong Thu Hoang from IMDb Help Desk | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 253 | | 08/01/2012 | Exhibit 9 from Giancarlo Cairella Deposition on 8-1-12 – Various e-mails to Ms. Hoang from IMDb Help Desk | | |
| 254 | Hoang 000667 | | Facebook Message from Cokonutree | | |
| 255 | Hoang 000666 | | Facebook Message from Jay DeSoto | | |
| 256 | Hoang 000665 | | Facebook Post to Junie Hoang from Erin Roberts | | |
| 257 | Hoang 000664 | | Facebook Post to Junie Hoang from Kevin Nguyen | | |
| 258 | Hoang 000668-70 | | Facebook Posts on Hoang's page | | |
| 259 | | | Facebook Profile for "Mary Nguyen" – Biographical Info | | |
| 260 | | | Facebook Profile for "Mary Nguyen" – Photo Stream | | |
| 261 | | | Facebook Profile for "Mary Nguyen" – Profile Page | | |
| 262 | Hoang 000046 | 2010 | Hoang's 1090 Form from AKA LSS | | |
| 263 | Hoang 000045 | 2010 | Hoang's 1090 Form from Dorothy Day Otis Partners | | |
| 264 | | | Hoang's Casting Frontier Account profile | | |
| 265 | | 11/25/2012 | Hoang's Notes on IMDb Filmography | | |
| 266 | Amazon 000099-112 | | Hoang's order history with Amazon | | |
| 267 | Hoang 000198-99 | | Hoang's Resume | | |
| 268 | | 12/17/2012 | Hoang's updated list of projects based on year | | |
| 269 | Hoang 000048 | 2010 | Hoang's W-2 for American Residuals $ Talent | | |
| 270 | Hoang 000031 | 2008 | Hoang's W-2 for American Residuals & Talent | | |
| 271 | Hoang 000033 | 2008 | Hoang's W-2 for Artists Paymaster Service | | |
| 272 | Hoang 000057 | 2011 | Hoang's W-2 for Empire Films, Inc.; W-2 for American Residuals & Talent | | |
| 273 | Hoang 000047 | 2010 | Hoang's W-2 for Film Payment Services, Inc. | | |
| 274 | Hoang 000034 | 2008 | Hoang's W-2 for GEP ATL, LLC | | |
| 275 | Hoang 000032 | 2008 | Hoang's W-2 for Production Processing Inc | | |
| 276 | Hoang 000056 | 2011 | Hoang's W-2 for Production Processing, Inc. | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 277 | Hoang 000044 | 2009 | Hoang's W-2 for Reyna Sound and Stage | | |
| 278 | Hoang 000039 | 2009 | Hoang's W-2 for Talent, Entertainment and Media Services | | |
| 279 | Hoang 000043 | 2009 | Hoang's W-4 and W-2 for PDSI, Inc. | | |
| 280 | IMDb 000029-30 | 06/15/2004 | IMDb Copyright and Conditions of Use | | |
| 281 | IMDb 000049-50 | 03/30/2011 | IMDb Copyright and Conditions of Use | | |
| 282 | | | IMDb Photos for Junie Hoang | | |
| 283 | IMDb 002572 | 10/15/2004 | IMDb refund to Huong Thu Hoang <juniehoang@hotmail.com> | | |
| 284 | IMDb 002573 | 11/21/2004 | IMDb refund to Huong Thu Hoang <juniehoang@hotmail.com> | | |
| 285 | | | IMDb Resume for Junie Hoang | | |
| 286 | IMDb 002567-70 | 04/27/2012 | IMDb System Log for Huong Thu Hoang <juniehoang@hotmail.com> | | |
| 287 | Hoang 000001 | 03/06/2011 | IMDb Updating Information for Hoang | | |
| 288 | Hoang 000146 | | IMDb Webpage - Is my credit card secure? Link | | |
| 289 | Hoang 000147-50 | | IMDb Webpage - Privacy Policy Link | | |
| 290 | Hoang 000151 | | IMDb Webpage - Second "click here" link landing page from Privacy Policy | | |
| 291 | Hoang 000152-58 | | IMDb Webpage - Subscriber Agreement link for IMDbPro | | |
| 292 | IMDb 000278-944 | | IMDb's log of account changes to Hoang's IMDb Profile | | |
| 293 | IMDb 001106-2565 | | IMDb's log of changes to Hoang's IMDb profile | | |
| 294 | IMDb 001098-1101 | 06/03/2004 | IMDbPro Subscriber Agreement | | |
| 295 | Hoang 000159-61 | 03/29/2010 | IMDbPro Subscriber Agreement | | |
| 296 | IMDb 001094-97 | 5/18/2012 | IMDbPro Subscriber Agreement | | |
| 297 | IMDb 001087-90 | 03/27/2012 | IPS Access Log up to 27 March 2012 | | |
| 298 | Hoang 000200-564 | | Junie Hoang's Actors Access account with submission history | | |
| 299 | Hoang 000682-83 | | Junie Hoang's Casting Frontier resume | | |

14

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 300 | Hoang 000684 | | Junie Hoang's Facebook page | | |
| 301 | Hoang 000681 | | Junie Hoang's head shot | | |
| 302 | IMDb 000009-11 | 10/20/2011 | Junie Hoang's IMDb Resume | | |
| 303 | Hoang 000685 | | Junie Hoang's LinkedIn page | | |
| 304 | Hoang 000686 | | Junie Hoang's Myspace page | | |
| 305 | Hoang 000687 | | Junie Hoang's Twitter page | | |
| 306 | IMDb 000067 | 05/10/2011 | Letter from Amazon (David Zapolsky) to Dozier | | |
| 307 | IMDb 000064 | 05/04/2011 | Letter from Dozier to Amazon (Michelle Wilson) | | |
| 308 | | 01/03/2012 | Letter from Jonathan Baum to Counsel | | |
| 309 | Hoang 000112-19 | | Letter from Private Eye (Jennifer Oretega) to Dov Szego | | |
| 310 | IMDb 001044-45 | 07/11/2008 | Letter to Amazon from Jalene M. Mack | | |
| 311 | IMDb 001046-49 | 12/16/2008 | Letter to Amazon from Jalene M. Mack | | |
| 312 | Hoang 000130 | 07/17/2012 | LinkedIn Profile for Adrian Garver | | |
| 313 | Hoang 000131 | 07/17/2012 | LinkedIn Profile for Geoff Leonard | | |
| 314 | Hoang 000128-29 | 07/17/2012 | LinkedIn Profile for Giancarlo Cairella | | |
| 315 | Hoang 000190 | | List of entertainment employment websites used by Hoang | | |
| 316 | Hoang 000671-73 | | Messages between Hoang and Melissa Page on Facebook | | |
| 317 | | | Online petition to removing birthdates and age from IMDB | | |
| 318 | Hoang 000113-14 | | Peoplefinder – Account information for Giancarlo Cairella | | |
| 319 | Hoang 000115-19 | | Peoplefinder – Giancarlo's credit card history for searches | | |
| 320 | IMDb 001103-04 | 07/13/2012 | PrivateEye Account information for Giancarlo Cairella | | |
| 321 | Hoang 000138-39 | 07/17/2012 | PrivateEye.com – People Search Results for "June Hoang" | | |
| 322 | IMDb 001074 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1967" | | |
| 323 | IMDb 001057 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1968" | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 324 | IMDb 001075 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1968" | | |
| 325 | IMDb 001058 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1969" | | |
| 326 | IMDb 001076 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1969" | | |
| 327 | IMDb 001059 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1970" | | |
| 328 | IMDb 001077 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1970" | | |
| 329 | IMDb 001060 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1971" | | |
| 330 | IMDb 001078 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1971" | | |
| 331 | IMDb 001061 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1972" | | |
| 332 | IMDb 001079 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1972" | | |
| 333 | IMDb 001062-63 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1973" | | |
| 334 | IMDb 001080 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1973" | | |
| 335 | IMDb 001064-65 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1974" | | |
| 336 | IMDb 001081 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1974" | | |
| 337 | IMDb 001066-67 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1975" | | |
| 338 | IMDb 001082 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1975" | | |
| 339 | IMDb 001068-69 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1976" | | |
| 340 | IMDb 001083 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1976" | | |
| 341 | IMDb 001070-71 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1977" | | |
| 342 | IMDb 001084 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1977" | | |
| 343 | IMDb 001072-73 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1978" | | |
| 344 | IMDb 001085 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1978" | | |
| 345 | IMDb 001053-54 | 11/12/2008 | PrivateEye.com – Report for people search "Hoang, Huong Thu" | | |
| 346 | IMDb 001086 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang, Phong Tung" | | |
| 347 | IMDb 001056 | 10/18/2011 | PrivateEye.com – Report for people search "Hoang born 7/16/1967" | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 348 | | | PrivateEye.com – Terms and Condisitions | | |
| 349 | Hoang 000030 | 03/25/2008 | Reciept from IMDb – Hoang's purchase of Pro-Annual | | |
| 350 | | 11/01/2011 | Report from SAG Research $ Economic Department | | |
| 351 | Hoang 000144-45 | | Signup information for IMDbPro | | |
| 352 | IMDb 002571 | 06/22/2004 | Subscription cancellation by Huong Thu Hoang <juniehoang@hotmail.com> | | |
| 353 | ~~Hoang 000164-66~~ | | ~~Summary of income from entertainment work based on category (ie commercial, film, etc)~~ | | |
| 354 | Amazon 000114-16 | | Table of IMDb employees with access to the CSC database since October 18, 2005 | | |
| 355 | | 06/17/2010 | The Wrap, "EXCLUSIVE" Battle Raging Over Age Listings on IMDb" | | |
| 356 | | 01/22/2010 | The Wrap, "TV Writers' Age Discrimination Suit Settles for $70M" | | |
| 357 | IMDb 000014-23 | 04/25/2012 | User Registration Admin for juniehoang@hotmail.com | | |
| 358 | IMDb 000012-13 | 04/25/2012 | Vertigo's (Caircella) user status for Juniehoang@hotmail.com listing suspected submissions for the account | | |
| 359 | IMDb 001093 | | Voicemail from Jalene Mack to the IMDb | | |
| 360 | | 09/5/2012 | Webpage from Actors Access – job requiring starmeter rating | | |
| 361 | Hoang 000170-85 | | Webpage from Actors Access – Junie Hoang's account with casting (audition) schedule | | |
| 362 | Hoang 000186 | | Webpage from Casting Frontier – Junie Hoang's Confirm Times | | |
| 363 | Hoang 000565-88 | | Webpage from Casting Frontier - Public Submissions Board | | |
| 364 | Hoang 000589-94 | | Webpage from Casting Networks Incorporated – Casting Billboard | | |
| 365 | Hoang 000595-600 | | Webpage from Casting Networks Incorporated – Casting Billboard with notes | | |
| 366 | | | Webpage from IMDb – Carin Chea Profile | | |
| 367 | | | Webpage from IMDb – Allisun Sturges Profile | | |
| 368 | | | Webpage from IMDb – Anthony Nacarato Profile | | |
| 369 | | | Webpage from IMDb – Camille Solari Profile | | |
| 370 | | | Webpage from IMDb – Christopher Lambert Profile | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 371 | IMDb 000056-57 | | Webpage from IMDb – Contributor Zone | | |
| 372 | IMDb 000053-54 | | Webpage from IMDb – Contributors' Charter | | |
| 373 | IMDb 000055 | | Webpage from IMDb – Correcting/Auditing Existing Data | | |
| 374 | | | Webpage from IMDb – Dana Eskelson Profile | | |
| 375 | | | Webpage from IMDb – Daniel Sauli Profile | | |
| 376 | | | Webpage from IMDb – David Warner Profile | | |
| 377 | | | Webpage from IMDb – David Warshofsky Profile | | |
| 378 | | | Webpage from IMDb – Deanna Russo Profile | | |
| 379 | | | Webpage from IMDb – Dianne Zaremba Profile | | |
| 380 | | | Webpage from IMDb – Hilary Shepard Profile | | |
| 381 | IMDb 000063 | | Webpage from IMDb – How/where you get your information? How accurate/reliable is it? | | |
| 382 | IMDb 000035-36 | 02/09/2008 | Webpage from IMDb – IMDb Copyright and Conditions of Use | | |
| 383 | IMDb 000037-40 | 02/25/2008 | Webpage from IMDb – IMDb Copyright and Conditions of Use | | |
| 384 | IMDb 000025-26 | 06/11/2004 | Webpage from IMDb – IMDb Privacy Notice | | |
| 385 | IMDb 000027-28 | 11/12/2004 | Webpage from IMDb – IMDb Privacy Notice | | |
| 386 | IMDb 000031-32 | 01/04/2007 | Webpage from IMDb – IMDb Privacy Notice | | |
| 387 | IMDb 000033-34 | 08/18/2007 | Webpage from IMDb – IMDb Privacy Notice | | |
| 388 | IMDb 000041-42 | 03/25/2008 | Webpage from IMDb – IMDb Privacy Notice | | |
| 389 | IMDb 000043-44 | 12/20/2009 | Webpage from IMDb – IMDb Privacy Notice | | |
| 390 | IMDb 000045-46 | 03/26/2010 | Webpage from IMDb – IMDb Privacy Notice | | |
| 391 | IMDb 000047-48 | 03/27/2010 | Webpage from IMDb – IMDb Privacy Notice | | |
| 392 | | | Webpage from IMDb – IMDb Resume for Jean Villepique | | |
| 393 | | | Webpage from IMDb – Jason Cermak Profile | | |
| 394 | | | Webpage from IMDb – Jean Villepique Profile | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 395 | | | Webpage from IMDb – Jeff Williams Profile | | |
| 396 | | | Webpage from IMDb – Jennifer Jane Emerson Profile | | |
| 397 | | | Webpage from IMDb – Jill Virnig Profile | | |
| 398 | | | Webpage from IMDb – Joan McCall Profile | | |
| 399 | | | Webpage from IMDb – Joanne Baron Profile | | |
| 400 | | | Webpage from IMDb – Joe Bays Profile | | |
| 401 | | | Webpage from IMDb – Jonathan Loughran Profile | | |
| 402 | | | Webpage from IMDb – Julia Sanford Profile | | |
| 403 | Hoang 000016-18 | 07/10/2012 | Webpage from IMDb - Junie Hoang filmography | | |
| 404 | | | Webpage from IMDb – Junie Hoang Profile | | |
| 405 | | | Webpage from IMDb – Katerina Moutsatsou Profile | | |
| 406 | | | Webpage from IMDb – Keith Lyle Profile | | |
| 407 | | | Webpage from IMDb – Ken Jeong Profile | | |
| 408 | | | Webpage from IMDb – Kyle Scott Jackson Profile | | |
| 409 | | | Webpage from IMDb – Linda Wakeman Profile | | |
| 410 | | | Webpage from IMDb – Lusia Strus Profile | | |
| 411 | | | Webpage from IMDb – Micah Shane Ballinger Profile | | |
| 412 | | | Webpage from IMDb – Mitchell Fink Profile | | |
| 413 | | | Webpage from IMDb – Monica Malek-Yonan Profile | | |
| 414 | | | Webpage from IMDb – Murray Gershenz Profile | | |
| 415 | | | Webpage from IMDb – Nathalie Fay Profile | | |
| 416 | | | Webpage from IMDb – Nectar Rose Profile | | |
| 417 | IMDb 000051-52 | | Webpage from IMDb – Press Room | | |
| 418 | | | Webpage from IMDb – Rachael Harris Profile | | |
| 419 | | | Webpage from IMDb – Ricky Jay Profile | | |
| 420 | | | Webpage from IMDb – Robert Jayne Profile | | |
| 421 | | | Webpage from IMDb – Rosie Malek-Yonan Profile | | |
| 422 | | | Webpage from IMDb – Rupert Reyes Profile | | |
| 423 | | | Webpage from IMDb – Sarah Burns Profile | | |

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---|---|---|---|---|---|
| 424 | | | Webpage from IMDb – Sasha Barrese Profile | | |
| 425 | | | Webpage from IMDb – Scott Cohen Profile | | |
| 426 | | | Webpage from IMDb – Shirly Brener Profile | | |
| 427 | | | Webpage from IMDb – Stacey Newsome Santiago Profile | | |
| 428 | IMDb 000058-62 | | Webpage from IMDb – Submission Guides: Biographical Information | | |
| 429 | | | Webpage from IMDb – Tanya Krievins Profile | | |
| 430 | | | Webpage from IMDb - The Hunger Games (2012) | | |
| 431 | IMDb 000068-277 | | Webpage from IMDb – User Additions Lookup | | |
| 432 | | | Webpage from IMDb – William Mesnik Profile | | |
| 433 | Hoang 000004 | 11/29/2004 | Webpage from IMDb Pro – Junie Hoang: Main Detail | | |
| 434 | | | Webpage from IMDb Pro - secureimdbcom signup index | | |
| 435 | | | Webpage from IMDb Pro - STARmeter | | |
| 436 | Hoang 000143 | 04/25/2012 | Webpage from IMDbPro – the Ultimate Business Resource for Entertainment Professionals | | |
| 437 | Hoang 000013-14 | 07/10/2012 | Webpage from JunieHoang.com - Clipz | | |
| 438 | Hoang 000015 | 07/10/2012 | Webpage from JunieHoang.com - Contact | | |
| 439 | Hoang 000007 | 07/10/2012 | Webpage from JunieHoang.com - Home page | | |
| 440 | Hoang 000006 | 04/19/2012 | Webpage from JunieHoang.com – home page | | |
| 441 | Hoang 000008 | 07/10/2012 | Webpage from JunieHoang.com - Pictures | | |
| 442 | Hoang 000009 | 07/10/2012 | Webpage from JunieHoang.com - Pictures | | |
| 443 | Hoang 000010-12 | 07/10/2012 | Webpage from JunieHoang.com - Publicity | | |
| 444 | | | Webpage from Los Angeles Craigslist listing job posting | | |
| 445 | | | Webpage from Mandy.com listing job posting | | |
| 446 | Hoang 000187 | | Webpage from Now Casting – Junie Hoang's account with casting (audition) schedule | | |
| 447 | Hoang 000601-62 | | Webpage from Now Casting – Now casting list | | |

20

| Ex. No. | Bates No. | Date | Document | Auth. Obj. | Adm. Obj. |
|---------|-----------|------|----------|------------|-----------|
| 448 |  |  | Webpage from Screen Actors Guild and AFTRA – Press Release |  |  |